Donald Ramsay  11/14/2005

122:4 136:15 165:24
166:6
**determined** 47:24
143:21 163:7
**determining** 102:19
**devnet** 180:10
**diaz** 103:16,22 124:7
**didn't** 36:8 47:20 57:10
,11 59:3 73:20 75:5,13
77:7 83:2 89:14 91:12
94:3,5 103:4 105:13,15
106:6 112:2 114:10
122:11 131:7 137:2
147:9 154:10,12,19,20
155:21 156:12,21
162:13 170:10 171:22
172:16 174:24 185:25
193:14 195:5 202:25
**different** 50:7,8 89:13
102:14 114:4 137:23
140:14 143:12 145:10
147:25 149:18 161:21
180:11 181:3 187:12
210:22
**direct** 93:13
**directed** 44:14 45:11
**direction** 44:12 87:11
**directly** 190:10
**disagree** 205:18
**disclosure** 66:20 67:4
82:10 213:12
**disclosures** 67:17
**disconnect** 158:10,20
,23
**discoverable** 4:23
**discovered** 97:2
**discovery** 38:21 100:8
139:22 181:16
**discuss** 101:3 105:4
128:18
**discussed** 7:17 56:14
75:15 83:6,15 104:25
112:13 117:11 139:3
153:9 167:24 176:13
**discussing** 27:14 83:17
,20
**discussion** 60:15 61:4
84:4
**discussions** 60:16
96:12 105:23 106:12
**diss** 131:19 132:2 214:2
**distinction** 50:4
**distinctions** 119:18
**distinguish** 199:13
**distinguishing** 35:12
**distributor** 18:2
**district** -:- 66:25 88:12
94:16 182:8 183:6
**divided** 55:7

**docs** 136:4,9
**document** 4:20 5:25 7:3
16:3,5,10,14 47:9 54:5
,11 67:7,12,16 82:16
88:11,14,18,21,24 93:6
94:15,22 95:7,13,14
97:25 98:13 107:10,16
117:23 123:24 126:4,8
128:17 132:3,5 135:5
137:16,25 138:4 142:25
147:23 148:2 157:6
166:2,4 167:3,9 170:22
173:12,16,23 174:3
175:16,17,21 177:24
182:9,11,13 183:7,11
184:11,17,20,24 188:6
197:8 198:4,12 201:4,15
204:18 205:3,7 206:2,9
,14,15 207:5 208:10
210:10,14,21 214:4,9,22
215:2,8,11
**documents** 4:25 6:2,2,9
7:19 10:21,24 11:2
14:14,17 15:3,8,10 18:5
,14 19:12,21,23,24 20:7
,10,14,21,25 21:10,17
,23 22:2,24 23:4,16,18
,23 24:5,21 25:2 26:10
,11 27:6 28:4,4,18,25
29:19,24 30:4,7 31:9,16
,24 35:16 36:3,4,7 38:7
,9,12,15 39:2,4,6,8
40:19,20 41:8 42:20
43:4 44:9 47:3,4,6,21,22
48:5,7,18 49:6,9,13,16
,25 50:5,5,14,23 51:2,11
,12,16 52:5,21,24 53:2,4
,5,15,16,22,23 55:4 61:9
,24 62:16,19 63:13 65:6
,8,14,20 66:2,7,10,15
67:24 68:19 71:3,7,8,11
,15,18,21 72:4,7,9,17,24
73:5,7,14,15,18,20,21
,23,25 74:3,10,11,17
75:2,10 76:10,13 78:14
,16,22 79:5,10,13,17,21
80:4 81:16 82:5,13 83:7
84:4,11,15,23 85:2,6,9
,13,17,19,25 86:4,10,18
,24 87:16,19,25 88:7,16
89:2,8,10,12,22,25 90:2
,4,6,8,8,11,12,19,23
93:11,19,22 94:11,20
95:14,18,19,21 96:2,12
,14,20,20 97:2,4,9,10,13
,17,20,21 98:3,11,20,20
,22 99:2,5,8,9,15,19
100:8,17,23 101:19,22
107:17,25 109:13,16,17

,21 112:16 114:20,21,23
115:2,11,14 116:12
117:12,13,16 119:2,3,5
,22,25 120:9 126:15
127:8,21,24 132:8,19,23
133:12 135:15,17,20
138:24,25 139:8,9,12,13
,20,24 140:24 143:5,22
144:8 146:12 148:5,16
150:9,11 151:5,13
154:23 155:2,22 159:5
160:2 162:10,20 163:7,8
165:12,14 166:4,11,13
,16 167:4,6 169:2,7,12
170:10,15,17,21 173:2,7
175:6 178:8 181:15,18
,21 184:6,22 185:10,18
,22,22,24 186:7,9,10,17
,21 188:19,19,22,24
189:8,14,20 190:7
191:25 192:22,24 193:6
,25 194:7 195:2,14,15
,25 196:25 198:23 199:9
,16 200:16,22 201:2,5
,11 202:14,14,15,19,22
,24 203:9 204:24 207:18
208:5,9,16,20,22 209:6
,6,10,12,17,23 210:19
,24,25 211:2 213:15,18
215:5
**doesn't** 8:2,6 46:3
155:14 175:17 178:12
**doing** 20:3 68:14 95:8,9
104:22 109:6 129:9
162:15
**domestic** 93:13
**don't** 8:3,4 10:9,11 11:2
,9 12:19,21 13:14 14:11
,12 18:7,8,9 19:14,16,17
,19 20:4 21:19,20,21
22:10 24:9,9 26:6,23
27:2,3 28:16 29:7 30:5,9
,11,25 31:2,5 32:13
,14 35:5,9 36:13,17,17
,18 38:13 39:10,21
42:13 43:19,22 44:16
45:14 46:14,16 47:23
48:12 49:8,18 50:15
51:17 52:7 55:3,6,9
56:10,13,19 57:13 61:7
62:5,7,8,24 63:6,19 64:8
,9,20 65:11,14 66:6 68:6
,14 69:7,20 70:4,7,7,12
72:22 73:20,21,23 75:17
,25 76:19,22 77:17,20
78:4 79:4,15 80:2 81:18
,18,22,23 82:7 85:10,14
,14,20 86:2,7,13 87:14
90:14 91:10,23 92:6

93:23 94:3,23,24 95:4,5
,8,9 97:7 100:20 104:6
106:17,21,23 107:16
108:22 109:5,8 110:3
111:7,11 112:4,8,12,13
,17,18 114:18 117:18,22
,24 118:22,22 119:9,20
120:5,11 121:11 123:19
124:12,24 125:14,15,19
127:6 128:15,19 129:9
,16 130:15 131:2,7,14
132:22 133:2,4 134:16
,19 138:15 139:17
140:16 142:14 149:9,13
150:8,19 151:20 152:2
157:14,22 159:22 160:4
,5,8,8,13 161:16 163:6
164:6,6,17 167:9,23,24
170:19 171:7 172:10,10
,11 173:6 174:4 176:8
,23 177:10,10 178:14
179:4,21,24 180:8,16
181:7,13 182:13 184:5
189:3 190:15 191:14
192:3,3,5,9,12,16,16,19
193:2,8,10,15 195:6,13
,15 196:23 197:3,20
198:17,19,23,23 199:13
,19 200:25 202:11 203:2
,2,25 204:9,9 205:17
206:18,23 207:10,21,24
208:2 209:2,10,10 210:2
211:5,5,6
**donald** -:10 1:5 4:2,8
69:9 71:17 81:5 182:2
,10,25 183:8 211:10
212:10 213:4 214:18,20
216:6,21
**done** 16:8 23:22 43:5
44:15 58:11 75:22 87:15
93:6 138:9 150:13
152:12 168:12 171:2
178:15 201:3,17 202:8
,12 203:7 211:7
**double** 133:10
**down** 8:15 51:9 111:12
118:5 129:10 130:3
154:6 173:20 179:16
203:22
**draft** 182:14
**drafted** 182:13 183:10
**drafting** 82:15 83:9
89:18 95:7
**drayer** 82:2,2
**driscoll** 2:14 4:13,16
5:11 6:14,20 7:2,16 9:3
,6,8,19 10:5,16 11:12,16
13:8,16 14:2 16:20 17:3
,11,14,16 18:17,22 19:2

A 02230

Donald Ramsay 11/14/2005

25:20,24 28:6,9,13 34:4
,7,11,16,19 40:12 45:16
47:17 60:10,13,20,23
61:2 64:22 68:8 73:8
74:13 76:24 77:11,14
79:23 81:20 82:17,20
83:4,21 84:16 93:3
97:15 99:12,16 106:2,6
,23 109:9 116:18,24
119:11 122:6,14,18,24
124:10,14,18 139:15
147:14 148:18 158:2
160:10 162:21 167:21
168:4,8,12,19 170:20
171:3,10 181:8 193:14
196:7,19 197:10 198:13
200:10,13,18 204:17
205:10,15,20,23 206:12
,20 207:8 208:11,15
**driving** 54:3
**dropping** 111:12 130:3
154:6 173:20 179:16
**drye** 1:6 2:4 7:14,14 54:4
**dryer** 81:16
**duly** 4:3 212:11
**dunham** 72:23
**dunman** 69:17
**duplicate** 177:16,19
178:2 214:15
**during** 10:21 11:20
48:11 59:19

**E**

**e-mail** 23:13 24:2,3
25:13,23 26:5,8 28:17
,24 29:4,9,15 31:20 37:2
,5,12 38:22
**e-mails** 23:8,9,10 25:13
,18 28:24 183:20,22,22
184:5
**earlier** 14:14 33:25
49:14 55:14 56:20 59:4
69:16 75:15 78:2,25
85:16,24 89:12 91:9
97:8 99:24 105:2 120:23
123:3 135:24 139:3
146:25 147:5 150:12
164:25 188:21 201:9
**early** 20:12 22:19 29:3
33:24 34:2,20 100:13
**easiest** 68:15
**east** 216:3
**ee** 172:2,8
**effect** 3:14 86:9 190:18
191:13
**effectnet** 25:7,8 44:24
45:20,25 46:12 47:15
55:14 56:21 59:22 60:5
63:2,13 65:2 75:25 76:3

,16,18,20,23 77:3,9,13
78:4,8,17,19 83:13,24
127:9 131:12 145:7,18
,24 146:13 159:16 162:2
194:7,11
**effectnet's** 75:23
**effectnet/intermedia**
141:25
**effort** 29:2 88:25 99:19
**either** 8:3 24:3 25:13,22
26:3,19 35:24 36:13
37:23 38:16 40:16 41:25
42:5,7 45:9,10 47:12
51:8 52:3 54:10 58:15
,18 59:5,21 61:14 62:14
63:20 68:4,21 74:10
75:14,22 78:13 86:17
87:3 103:20 121:21
122:11 133:10 153:7
168:17 172:7 178:16
192:19 209:18
**elected** 103:6
**electronic** 38:7 47:3
65:11,15 89:23 100:7
181:15 199:15,18
**electronically** 133:21,22
134:18
**elimination** 179:11
**elizabeth** 71:14
**else** 5:19 11:12 14:10,11
15:4 21:17 23:4,17 24:8
27:4 29:18,21 30:7 31:3
,8,19,22 32:4 57:22,24
58:17 59:5,8 61:15,18
,19 62:15,17 63:21 65:3
,7,9 72:21 76:21 78:12
,14 79:3,4,8 86:16
103:19 104:2 115:2
112:22 124:2,5,11,16
139:3 155:8,11 178:16
186:22 197:2 204:11
208:14
**elsewhere** 86:24,25
87:25
**emmy** 46:6
**employed** 32:22 33:9,17
59:17
**employee** 51:25 145:21
146:16
**employees** 20:24 21:4
23:12,15,20 24:4 26:25
28:18 50:25 51:9 52:3
53:3,15 54:11 114:17
143:10,19 202:9
**employment** 50:25 52:9
,22
**encompass** 82:11 140:8
195:22
**encompassed** 48:8

165:3
**encompasses** 53:22
**end** 6:21 40:7 49:2
129:12 146:18 161:14
164:8 176:11
**ended** 54:17
**engagement** 137:5
**entered** 198:6
**entering** 46:15
**entire** 90:24 92:20
149:19
**entirely** 119:20
**entities** 26:17 39:8,14,18
,23 40:20,25 41:3 43:9
,10,10,18,21,24 44:4
45:7 48:17,21,23,23,23
50:8 55:5,7 86:18,23
90:10,15 129:23 130:19
,23,24 131:6 139:12
174:21 206:25
**entitled** 88:14,25 94:18
130:24
**entity** 26:18,22 39:17
43:13 55:8,10 115:6
129:22 130:23
**entries** 114:2,4 129:10
134:23 137:24 143:12
144:2,5 152:22,24 153:5
,7,13 154:7,14,16 155:7
156:3,8 157:6 158:8,22
,24 159:8 160:20,21
161:13 162:19 163:17
167:12 169:17 170:7
171:15 172:6,19 176:16
177:4,5,9 179:14 180:12
,15,18 187:5 197:23
**entry** 110:7 111:4,12,18
,25 112:9,10,20 113:7
,13,25 116:7,15,16
118:4 123:20 125:6
128:22 129:3,15 133:7
134:10 137:5,8,10
138:14 140:21 141:23
142:7,22 143:2,8,13,14
144:12 145:7 146:3
153:14 154:8 155:11,16
,16,19 156:6 158:11
161:14 165:25 166:3
167:20,24 171:25 173:5
174:8 179:23 180:12
185:7 186:18
**equals** 10:14 174:9
**errata** 216:2
**eskildsen's** 118:8
119:24 120:3
**esq** 2:8,14
**esquire** 216:-
**et -:-** 67:3 88:14 94:18
**evaluation** 77:3,4 78:16

**even** 205:11
**events** 193:20
**ever** 29:9 36:16 37:16
38:11 54:25 60:4 62:3
75:2 81:12,15 82:4,12
85:5,7,18,21 91:21
142:21 164:8 175:21
194:13 205:12 207:17
,22
**every** 81:24 86:3 117:24
193:9
**everybody** 73:17 78:7
193:21
**everything** 8:15 28:16
78:18,19 83:12 152:15
200:11
**evolved** 20:2,4 77:5
**exact** 17:7 153:20
203:25
**exactly** 9:21 17:6 18:10
64:21 84:25 170:3
196:11 199:2
**examination** 4:5 81:7
213:3
**examined** 4:4
**example** 15:17 37:11
47:15 52:18 53:18 54:2
,4 64:16 78:25 116:2
125:6 143:23 166:20,21
,24 186:20 193:25
197:22 199:23,24
200:19 209:13
**except** 3:8 94:6
**exceptions** 167:10
**exclude** 168:18
**excluding** 74:23 190:8
**excuse** 28:6 38:17 42:4
82:17 89:24 99:12 205:4
**exemption** 121:7
**exhibit** 7:3 66:18,19,24
73:3 88:4,5,10 92:8 94:9
,14 99:7,9,13 107:5,11
108:6,13,16 109:3,16
110:6 111:4 113:25
114:2,20 115:3,9,13,24
116:3,4,22,23 117:4,9
,15 118:2 120:13 122:3
,13 124:3,16,17 125:5,5
,22,23 126:3,18,24
127:18,21,25 128:10,21
131:18,24 133:6,18
134:9,24 135:12 136:19
137:14,16,20,25 138:12
140:7,10 142:24 144:6
147:18,22 148:11
149:17 150:10,12,20
151:5,10,17 152:21
153:12 156:2 159:18
160:15 163:11 165:23

A 02231

Donald Ramsay 11/14/2005

168:24 169:15 171:12
173:12,18,25 174:24
175:3,11,16 176:17,24
177:13,19,23,25 178:19
,21 180:25 181:2,25
182:6,17,24 183:5,18
184:10,15,23 185:16
186:12 187:5,24 188:4
197:21 198:2,7,12
199:23 204:14,20 205:8
,24 206:2,7 207:11
208:5 209:14,14 210:10
,14 213:11,13,16,19,22
,25 214:4,7,9,12,15,17
,19,21,24 215:2,5,8,11
**exhibits** 6:17,17,21
148:25 213:6 215:14
**exist** 31:13,14 188:24
**existed** 47:25 152:15
**existing** 90:23
**exists** 147:8,12
**expeditious** 68:13
**expires** 216:25
**extent** 15:11 26:7 39:16
53:20,23 60:7 114:5
146:24 147:8,9,12
150:17

---

**F**

**face** 109:24 110:23
**facilities** 87:13,15
**facility** 17:25 186:22
**fact** 45:9 128:18 157:24
160:23 187:11
**facts** 9:5
**factual** 93:8
**fairly** 107:15
**fall** 20:12 22:19,20,22
27:4 28:2,2 29:3,3 41:25
**familiar** 71:7 75:4,20
76:8 118:25 119:8
**far** 12:14 32:24,25 33:2
,18 36:8 44:6 78:21
90:15 148:11
**farmland** 17:18
**faust** 45:3 57:16,20
58:12,20
**fed** 67:4
**feel** 89:2 92:20 171:22
**fees** 180:10
**fell** 171:20
**fergus** 69:10 71:17
**few** 14:24 103:6 149:15
153:13 154:7 158:6
173:20
**fifteen** 205:22
**fifth** 116:4,22 159:21

**file** 19:18 52:25 54:9,12
,14 57:21 59:21 74:8
121:9 136:25 137:7
143:11 144:20 146:16
155:17,23 156:7,15
157:7 163:15,24 164:9
165:5,9 170:21 207:12
,13
**filed** 98:19
**files** 53:15,18 58:10,12
,14 64:25 93:12,25
118:8 119:24 120:3
131:18,25 143:9,14
146:12 156:23 157:4,4
,13 158:10,16,23 159:10
160:17,21 161:14,19
162:4,19 165:15 166:3
,12 172:2,8 192:6
213:25
**filing** 3:4
**filings** 86:19 87:4,21
125:24 126:7,12 127:14
,22 136:9 213:23
**finances** 77:3
**financial** 76:7 77:12
**financials** 75:22,23 77:4
,8
**find** 38:7 114:6 127:8
146:6 162:9 164:4 174:3
,22 199:2 201:8
**finding** 30:3 112:16
**fine** 7:2 8:22 17:15
**finish** 57:11 119:15
205:13
**firm** 4:22 11:22 27:8
153:3
**first** 9:18,23,25 10:3
19:25 20:6,9 30:20,24
31:2 64:8 66:19 67:4
83:11 88:6,15 94:10,19
,23 97:25 98:13 107:12
110:6 111:3 120:13,21
128:21,22 131:24 133:6
,7 134:5,6,8 137:4
140:21 149:17 153:12
,14 155:15 161:3 166:5
172:15 174:7 184:21
185:6,15,17 186:6
195:18 197:22 199:25
204:17 207:11 213:11
,14,17
**five** 9:17 15:24 46:9
116:3,3,21,22 167:7,8
**five-page** 175:17
**fl** 156:4 158:9 159:10
**florida** 151:6 156:5
186:21
**focus** 16:3,5,7
**focuses** 67:16

**focusing** 190:12
**folder** 207:12,13
**folders** 172:20,23 173:8
**folks** 101:21 120:7
127:11 131:9 133:15
135:9
**follow** 149:15 198:24
**following** 179:10 180:9
**follows** 4:4 81:6
**force** 3:13 51:5
**form** 3:8 73:8 74:13
82:20 97:15 133:23
148:18 168:19 197:10
198:16 199:12
**format** 177:17,20 178:6
181:3 214:16
**former** 21:4,7 24:4
132:24
**formerly** 58:19
**forms** 112:22 198:21
**forth** 31:20 65:13 212:11
**found** 65:17 122:23
**four** 9:16 12:13,24,25
22:14 37:8 46:8,18
70:17 92:9,17,18 93:2
101:17 144:12 168:21
**four-page** 132:3
**fourth** 159:21 178:21
**frame** 35:23 40:2,4,6
48:25 49:4,7 78:7 96:23
97:3 198:25
**framed** 77:19 93:9
**frames** 46:21 49:14
**free** 89:2 92:20
**friday** 12:19,22 13:3,15
**front** 66:22 88:9 107:9
126:2 131:22 137:19
147:21 173:17 175:15
177:22 182:4 183:3
184:13 188:3
**fuiridi** 190:17
**full** 19:16 118:4 120:13
,21
**function** 32:21 33:15
35:9,21 40:10 41:2,15
42:11,16,19 53:20 92:4
106:7 153:24 154:19
**fund** 17:22
**further** 3:7,11 70:9
212:14

---

**G**

**gain** 41:6
**galante-lee** 70:10
**gather** 206:13
**gathered** 50:22
**gave** 41:5 196:23 199:6
**general** 40:4,6 82:14
83:8 84:13 96:23 117:11

118:11 136:13 141:24
165:21 192:11 204:22
205:5 206:4,10 207:6,20
215:4
**generalities** 17:13,14
**generally** 20:23 52:17
74:15 78:3,6 79:18
83:12 85:2 107:18 109:4
119:25 128:18 167:9
**generally-** 42:22
**generate** 196:17 199:7
**generated** 50:19 102:15
,16 103:12
**generation** 75:3
**generic** 155:20
**gentleman** 30:23 64:7
190:16
**getting** 13:5 23:9 165:16
176:11
**give** 14:19 15:20 16:16
49:12 54:2 64:2 153:20
,25 185:19 200:14
210:18
**given** 51:14,23,24
103:11 127:7 148:17
158:2 191:2 212:13
**glance** 94:24
**glanced** 67:20
**gld** 180:6
**gldgx** 180:5
**glifc** 180:5
**glint8** 180:7
**globally** 194:22
**go** 14:20 15:5,17 31:6,6
32:6 38:23 47:21 50:10
52:9 60:7 64:11 65:12
68:13 77:24 99:17
102:19 104:20,23
106:17,22 112:17
117:23,25 120:12,20
122:12 125:4 130:7
149:16,18 166:8 169:15
171:12 172:17 178:21
184:23 186:12 187:4
191:10 197:21 202:10
205:20,23 206:20
208:15 209:24
**going** 5:13 6:16,21 17:6
19:7 38:18,23 41:25
53:10 68:10,12 70:16
86:8 88:9 98:14 100:8
105:8 107:9 113:16
118:4 119:15 122:24
140:17 153:20,21
154:13 156:23 159:5
160:15 162:11 163:23
167:11 169:4 179:5
195:21 199:22 205:19
208:10 209:13 210:18

**A 02232**

Donald Ramsay  11/14/2005

gone 148:10
gonna 10:25 35:12
gonzales 4:19
good 7:12 57:7 122:24
gotten 77:16,17
graham 158:5
granted 5:22 6:5
grayed 116:10
great 203:3
ground 8:10
group 23:10 33:7 40:15
 ,17 41:7 43:4,12,20 91:5
 ,18 92:5 100:2 101:21
 104:19 108:25 126:23
 127:12 129:8,15 136:7
 138:8 189:17 196:5,14
group's 42:19
groups 161:6 189:18
guess 16:18 18:10,10
 48:9 50:13 60:13 84:17
 93:17 100:3 134:4
 138:16,16,21 140:14
 148:16 161:13 179:5
 193:17 195:20 196:11
 197:17 199:8
guess- 185:21
guessing 138:16 141:7

H

half 171:6,8 203:23
hand 178:15 212:19
handwritten 15:14
happened 53:20 106:3
hard 4:20 5:2,15,20 7:18
 8:2 48:5 98:20,22
 183:22 189:22 190:19
 191:24
hasselvander 41:10,16
 42:5,18 43:13 44:7,11
 46:7 54:24 87:12 90:17
 91:3 92:7 100:2 101:2
 102:2 112:14 122:8,10
 126:20 146:10
hasselvander's 42:10
hastings 22:9 62:6,14
 69:11 195:10
haven't 21:11 117:23
 150:13 190:3
having 4:2 9:20 62:18
 122:2 128:12 162:23
 192:15 197:12
he's 17:8 29:25 33:6,15
 ,17 41:14,15 42:14
 65:12 91:17 145:22
 168:3
head 31:8 42:16
headed 184:11 214:22
heading 126:6 133:8
 175:18 184:24

headings 134:5
headquarters 132:13,16
 ,20,21,24 150:25 151:7
hear 8:4 31:6 45:16
hearing 5:22 6:3,4
hecker 2:10 7:24
held 1:5
help 67:11 105:9,10
 170:20
helpful 140:19 150:7
helps 95:17
heppner 158:4
here's 98:23
hereabout 84:7
hereby 3:2,6 212:8
hereinbefore 212:11
hereto 3:4
hereunto 212:18
hernandez 69:25
hesitate 8:3
hesitating 177:15
 185:11
hesitation 186:5
highlight 103:2,20 123:2
 133:10,11
highlighted 108:10
 110:2,25 115:19,22,23
 122:17 134:8,25 135:2,8
 143:25 144:4 152:21,24
 153:13,14 154:7,25
 155:16 156:3 158:7
 159:9 160:24 161:2
 163:17,21,21 164:10,12
 169:17 171:15 172:7,19
 174:25 177:3
highlighting 116:11
 143:25 159:23 160:16
 178:12
highlights 135:7,13
hit 133:25
hold 19:8 28:20 60:14
holdings 2:5 5:14 7:16
 74:16,22 103:9
homogenous 165:18
honestly 95:4 197:12
hooper 64:4,6 65:6,21
 ,23 76:4,15,21 78:2,16
 ,23 96:3,5,14,20 97:5,10
 ,18,23 184:2 185:23
hooper's 188:23
hoss 9:13 10:6,7,8,11
 11:14,17 13:9,16 14:3
 158:4
hour 12:11
hours 10:20 11:9 12:7
 ,13,23,25 13:20 171:6,8
 205:11
however 154:21
hr 143:9,11,14

hundred 10:19 18:16,18
 19:7,12 116:25 199:4
 206:21

I

i'd 4:13 6:24 16:7,22
 17:9 21:12 29:14 52:23
 94:2 138:16 154:11
 186:23
i'll 8:9,12,16 14:20,21
 15:5 28:12 32:6 38:4
 48:13 68:12 78:25 82:25
 83:3 106:8 142:20,21
 149:15 187:11 194:22
 205:6
i'm 5:11,13,16 6:16,20
 7:13 8:4 9:16,20,22
 10:19,25 13:20 14:22
 15:7,12,22 16:16 17:5
 19:4,7 21:5,6,7,14 23:6
 ,19,19 25:24 26:5 27:2
 28:17,19,20 29:22 30:2
 32:14 33:5 34:2,5,8,8,24
 35:12 36:13 37:7,14
 38:17,18,23 41:15,19,24
 42:17,22 44:4,10,11,17
 45:13 47:20 48:9 49:12
 50:11 53:10 54:2,15,22
 55:6,10,20 56:7 58:14
 ,24 59:3,13 60:7 63:3,5
 68:10,25 69:3,5,6,20,24
 70:12,15,20,22,24,25
 71:7 75:17 76:17,18
 77:14 78:9 79:8,20 80:5
 81:14 85:7 86:5,8,21
 87:5 88:9 89:17 91:6
 92:3 95:16,21 96:7 98:4
 ,14,16 100:6 101:13
 104:14 106:18 107:9
 108:4,11,14,15 110:12
 113:16 114:18 115:20
 116:19,25 117:20
 119:14,22 120:15,20
 122:24 123:9 124:7,19
 ,21 128:23,24 129:18,25
 130:14 133:20 134:5,21
 139:4,7 141:6,18,21
 142:19 144:14 145:3,5,8
 147:6,10,14 149:10,11
 153:19 156:23 158:11
 ,12 159:16 160:17
 162:11 163:22 165:14
 169:18,23 170:2,24,25
 174:2 176:14 177:15,17
 180:25 184:4 185:11,11
 ,11 186:6 187:14 188:17
 190:5 191:23 192:7
 193:15 196:9,11,11
 197:4,12,17 198:13,24

,25 199:3,4 202:8,12,17
 203:5 204:13 208:10,12
 ,13 209:13,23 210:18
 211:7
i'm- 139:19
i's 129:4 161:17 180:6
i've 15:21 16:8 50:18
 69:10 84:25 93:18
 120:15 189:24
icimgnt 180:14
icx 172:2
id 213:7
idea 139:14 180:21
identification 66:21,23
 88:7,10 94:12,14 107:7
 ,11 122:3 125:25 126:3
 131:21,23 135:6 137:18
 147:20 156:2 173:14,18
 175:13 177:21 182:2,5
 183:2,4 184:12,14 188:2
 189:20 190:7 206:4
 208:8 210:13,17
identified 68:10,12 93:2
 96:2 97:5,18 101:17
 103:3 116:12 119:23
 129:22 140:10 143:5
 158:23 169:6 189:3
 192:17
identify 53:2 103:10
 105:24 106:15 110:24
 199:16
identifying 137:25 169:5
ii 125:10
immediately 64:10
impinges 60:19
important 16:21,22
imprecise 23:24
impression 172:15
in-house 27:7,9,19
 79:19 80:3 189:12
inc -:- 2:5,11 7:16 67:3
 88:14 94:18 182:8 216:5
inc.'s 67:3
include 4:23 17:17 39:3
 40:8,23 43:9 45:11 48:3
 ,4 56:17 86:12,23 90:4
 124:11 140:8 150:10
 152:15 163:25 168:18
 185:21,24 189:2
included 21:13 39:22,24
 44:23,24,25 45:3 48:8
 ,22 51:19 66:3 85:3
 89:25 90:11 97:5 100:2
 103:21 131:11 140:3
 156:14 164:21 186:6
 188:18,23
includes 17:19 39:10
 46:14 49:13
including 36:4 54:24

A 02233

Donald Ramsay 11/14/2005

57:19 83:8 100:7 165:16
**independent** 43:24,25
66:7 95:13,20
**index** 47:6,10,11,14 48:3
49:13,25 50:4 51:2,11
,15,20,21 52:11,20 99:3
103:3 105:8,9,17 107:24
108:6,13,14,16,17 109:3
,15,16,21,21 120:10
122:2,5 124:2,9,22,22
125:3 126:11,17,23
127:3,15,17,20,21,24,25
128:9,12,14 135:25
138:11,23 140:6,7
142:12,16,24 143:3,15
144:5,5 146:4 151:18,23
,24 152:5,14,20 155:25
162:22 165:23 166:16
168:15,16,24,25 175:11
,25 176:7 177:16 181:2
184:11,24 197:9 198:7
199:9,12,20 200:4,7,23
202:20 214:12,22
**indexed** 53:6 201:15
**indexes** 15:2,3 35:15
45:14,24,25 47:3,4,6,25
48:4 50:12,19 52:15
55:8 90:22,23 98:8,25
99:5 102:17,22 107:20
138:7 139:25 152:13
169:5,13 174:5 176:10
,13,21 186:23 197:15
**indexing** 4:25 6:8 50:10
201:2
**indicate** 54:25 61:23
62:16,18,21 63:12
114:12 118:15 120:24
130:22 133:11 162:18
178:13
**indicated** 73:15 93:18
96:21 105:13 112:2
162:13 208:9
**indicates** 123:2
**indication** 117:13
185:19
**indices** 47:14,25 48:18
49:17,22 50:8,16 51:19
,23,25 53:4 54:19,20
55:2,5,7,16 56:18 66:4,8
99:10 102:20 103:20
104:18 105:25 106:16
143:25 148:7,10,15,17
,22 149:4,4,12,24
150:23 162:17 181:6,21
187:2 194:9 196:3,17
199:7 201:18,22,25
203:13,17 204:6
**indirect** 93:13
**indirectly** 41:18

**individual** 29:25 35:20
41:17 51:25 53:3 55:19
68:16 83:14 192:10
**individually** 61:22
**individuals** 5:24 9:9,12
10:4 12:3 20:24 21:6,9
,25 22:14,18 23:10
24:11 25:14,19,21 26:13
,18,24 28:21 29:17
30:10,12,14 31:11 32:2
,20 33:7,20 35:14 37:9
,15 39:10,12 41:22
42:15 44:6,14 45:10
46:9,19,24 52:14 54:23
58:5,17,23 63:22,25
64:14,15,17,20,24 67:22
73:2,4,11,12 74:10 75:2
,14 78:20,22 79:18 82:8
,22 83:6,18 84:3,18
85:16 87:11 93:21 99:25
126:22 127:12 143:13
,20,22 144:10,11 145:17
189:16,18 190:2 193:3
194:14,17,22,24,25
201:22
**industries** 17:18
**information** 4:23 28:22
29:17 35:10 36:10 38:2
43:15 44:17,20,25 49:24
50:12,13,19,21,22 51:18
65:16,18 76:5,7 93:22
102:6,7 113:11,19
114:16 127:4 140:17
142:23 147:25 151:19
182:12,16 188:9 191:18
196:24 197:6,14 198:22
199:15,18,20 200:2,3,9
202:5
**informed** 55:11 93:21
101:22
**initial** 11:3 29:2 30:16
66:20 67:4 82:10 98:25
121:8 165:11,12 176:9
213:12
**initials** 180:2
**input** 56:25 57:12 198:3
**inputted** 57:3
**inquire** 129:14,20 131:4
,9 165:24 166:5 167:19
207:17
**inquired** 76:7
**inquiries** 125:17
**inquiring** 85:15
**inquiry** 93:21 94:4
**instance** 150:2 152:10
**instances** 52:16 152:12
**instead** 101:18
**intend** 86:10,12 197:2
**intended** 89:16 144:18

181:12,13
**intention** 117:12 181:11
**interested** 212:17
**intermedia** 5:24 25:8
36:5,7,12,16 39:23,25
43:4,9 44:24 45:2 48:22
49:11,25 50:4,14,20,23
,24 51:8 52:22 53:6,10
,13 54:9,18,20 55:4,14
,15 58:19 59:22 60:5
63:13 65:2,22,24 83:24
85:13 86:17,22 90:2,8,9
,20 104:20 105:23 106:6
108:11,18,21,22 109:23
,25 110:22,25,25 114:21
,23,24 115:4,6 118:11
119:24 120:2 121:8
125:10,23 126:6 127:9
131:20 132:2 135:16,19
,22 136:4,9,9 137:6
143:10,19 150:25 151:3
,25 152:16 153:23 155:4
156:4,14 158:8 159:9
161:16 170:4 178:23
179:2 191:4,8,19 194:8
201:24 202:15,22 203:4
208:7,18,19,21,24
209:18,22,23 210:4
213:22 214:3 215:7
**intermedia's** 38:6
121:17 151:6 209:7
**internal** 195:19 208:23
**internet** 170:4
**interpret** 105:17 114:7,9
**interrupt** 206:19
**invited** 169:13
**involved** 5:2 9:4,10 16:9
,13 17:8,19 18:8 20:13
22:23 27:5,9,13,22 29:3
36:9 40:25 45:8 60:17
62:4 63:17 78:9 79:5,11
94:4 158:19 164:2 189:7
,13,19 190:6
**involvement** 17:4 184:4
190:11
**involving** 17:21,23
**iron** 49:20 86:11,16 87:3
,20 107:6,12 109:17
111:18,23 150:3,11
173:12,19 185:7,14,20
186:2,11,22 187:9,11,15
198:4 213:20 214:9
**irregular** 147:23
**issues** 16:11 20:25 22:2
25:2 59:25 74:18 78:10
93:23 102:25 128:6
136:15 137:3 173:9,9
**it's** 5:8,18 6:12,20 8:5
16:18 17:3,3 18:8,11

24:15,16,16 30:21,21
40:24,25 41:4 43:20,23
44:3 48:2 50:9 54:3 55:7
67:3,5 69:15 70:4 73:10
77:16,21,21,23 81:22
82:23 83:4 88:11,14
92:9,10 93:8 94:15,18
95:16 98:8,13 107:15
108:9,20 109:18,19
111:13 112:25 113:10
,11,12,19,19 116:3,9,18
,21 118:4 126:4,4
133:12 136:19,22
137:20 138:14 143:4,8
144:23 145:4 147:23
164:17 170:6 171:4,7,8
,24 172:25 174:5 175:25
178:2,14 179:6,8 180:3
184:20 185:3 187:12
188:9 189:11 190:19
193:19,21 195:24
198:21 200:16 204:17
,21 207:2
**it-** 120:15
**item** 175:19
**itself** 162:22
**ivicr** 169:18,21 170:8,18

J

**jackson** 113:8
**james** 45:3 52:19 144:13
,19,22
**jan** 179:17
**january** 34:10,13,21
40:7 42:2 49:2 100:9
140:25 179:11
**je** 178:24 179:17,22
**jeff** 9:14 13:9 103:24
118:23 124:4 125:16
158:3
**jeffers** 69:11 71:20,24
**jennifer** 69:2 70:21,23
**jim** 45:4 52:19
**job** -:21 40:12
**jodi** 9:13 13:8 14:3 158:4
102:3 112:15 122:9
126:19
**joe** 46:5 91:8,10,14
102:3 112:15 122:9
126:19
**jog** 15:6 32:7
**johnson** 69:12 72:3
**joined** 11:14
**journal** 179:23
**judge** 4:19
**judge's** 5:8
**julio** 64:7 65:10,17
**july** 94:21 104:10,14,15
106:3
**june** 104:10,10,15 106:3
141:2 179:2

A 02234

Donald Ramsay  11/14/2005

## K

**kansas** 2:13 4:11 7:24
15:21,23 153:2 168:9
**kaplan** -:- 1:8 6:14 212:7
,22
**kasimow** 69:13 72:7
**kathleen** 22:8 61:15
143:22 195:9
**keep** 54:8 59:21 204:6,7
**kelley** 1:6 2:4 7:14,14
**kelly** 54:4
**kennedy** 69:13 72:9
**kept** 202:23
**kevin** 2:8 7:13 106:23
171:4
**key** 56:4
**kilmartin** 69:14 72:11
**kind** 16:21 19:5 20:4
23:25 71:21 115:6
145:16 161:6 162:9
167:24 191:7
**knew** 27:3 93:21 94:4
156:13 209:11
**know** 4:17 8:18 17:9
19:17 20:4,16,20,23
21:3,8,16,19,20,22 22:4
,5 23:3,6,9,16,25 24:7,9
,10,14 25:12,21 26:12
,15,24 27:17,19,25
28:23 29:4,6 30:3,6,24
32:24,25 33:2,9,17,18
35:3,6 36:6,8,11,15
40:10,16 42:10 43:12,17
,19,20,22,23 44:5,13,16
45:3,9,19 46:11,14,16
,19 47:24 48:7,15,17
49:13,16,18,22 50:7,16
51:14,17,18 52:4,6,7,12
,18,20,23 53:5,10,13
54:9,20 55:6 56:25
57:18,18 58:4,9,11,22
59:11 63:6,17 64:20
65:11 66:2,10,14 68:6
69:7,18,19,22,25 70:5,7
,7,10 71:2,10,14,17,20
72:3,17,24,25 73:21,23
,25 74:3,7 75:17 79:13
,16,21 80:3 85:5,8,10,12
,14,14,21 86:2,7,13,14
,22 87:6 89:3,20,22
90:10,14,15,19 91:24
92:4,23 95:12,23 96:8
97:4,13,19 98:21 104:4
105:8 106:20 107:24
108:23 109:5 110:10
111:5,9,13 114:10 115:2
116:25 119:21 120:5
121:18 122:11 123:14

,17,19 124:2 125:15,16
,19 126:17 127:2 130:15
132:22,23 133:2,4,18,20
134:11,21,23 135:11
136:24 138:10,15
139:17 141:5 143:18
144:24 145:23 150:2,5
,20 151:22 152:2,3
155:9,13 156:9 157:15
,22 158:16 160:7,12
161:12 164:6 167:16
169:24 170:7 171:18
172:4,12,22 174:12,15
176:6 177:10,12 179:2
,14,20,22,24,25 180:7
,14,17,22 190:13 191:14
,16,21,24 192:4,8
193:15 197:3,20 199:14
200:8,11 202:13,18,22
203:3,3 204:11 206:7,9
,24 207:4,9,10,15,25
208:21 209:10 211:5,5,6
**knowledge** 5:24 29:18
33:7 95:20 133:2 134:20
146:23 169:21 183:24
**koehler** 158:5

## L

**labelled** 56:4
**laid** 51:10 52:3
**landscape** 177:20 178:3
214:16
**large** 16:3,6,9 18:11
19:16 43:4 51:21 103:5
130:8 147:18,24 159:20
176:12,15 194:6 209:6
,10 214:7
**larger** 134:7,14 139:5
143:9 151:12 196:5
200:3,6,9,11
**larry** 20:19 21:22 30:17
61:21 79:12 89:21
**last** 11:25 12:14,17
27:11 30:19 33:11 37:10
47:18 64:8 69:4 82:4
100:22 125:4,5 136:4
151:9 168:2 171:5 187:5
200:18
**late** 22:20,22 27:4 28:2
29:3 34:3 41:25 164:18
205:11
**later** 64:21 100:13
104:13
**latter** 134:17 200:5
**law** 15:18,19,22
**least** 32:2 38:5 45:4
49:19 59:12,14 61:21
83:14 114:16 119:8
150:14 168:21 169:10

185:10 201:23 202:3
**leave** 51:3,12 52:9,10
**leaving** 50:25 114:17
**led** 201:13
**leewood** 4:11
**left** 52:9,21 114:17 126:5
130:5,16 137:22 193:22
**left-hand** 146:16
**legal** 15:16 93:4,8,9
101:25 102:4 103:11,14
124:7 137:21
**length** 173:25
**lengthy** 107:15 111:24
**less** 12:8,9,10
**let** 6:22 7:25 8:11,13,17
17:5 23:8 28:19 46:17
48:14 54:2 58:15 68:8
81:13 87:5 89:3 94:23
95:12 100:18 106:20
108:3 135:2 152:11
202:10 206:7 209:21,24
**let's** 14:19 15:25 168:24
205:23
**letter** 7:4 37:3 54:5,6
75:5,20 96:11 137:5
**letters** 139:21 153:25
161:21
**level** 201:3,4,15,16,23
202:19
**library** 87:7,8,21 131:19
,25 132:12 186:4 214:2
**license** 15:19
**licensed** 15:23
**licensing** 56:7 63:5
72:20 78:10 194:12
**likelihood** 180:23
**likely** 103:4 155:14
162:7 173:2
**limit** 39:13 93:23 94:3
**limited** 43:6 49:9,15 83:9
**limits** 39:17
**line** 89:7 110:13,17,21
111:8 112:5 116:10
132:2 137:4 179:10
216:-
**lines** 42:23 43:6,7,8 55:9
,12 93:20 94:6 130:3
144:12 158:6 173:20
200:17
**link** 134:13
**linked** 136:14 137:3
151:2
**list** 14:20 21:5,11,13
28:21 29:5,7,16 30:16
41:5 62:24,25 63:6
67:17,21 68:17,24 70:9
79:2,8,19 82:11 83:19
101:25 102:5,9,12,16
103:9,11,12,13,22

**115**:18,21 131:6,13
132:8 140:3 143:20
145:18 147:2,6,11,19
148:5 150:11 160:10
161:8 185:14 206:23
207:3 214:8
**listed** 67:19 75:15 93:2
130:19 131:11 143:10
**listing** 149:10
**lists** 140:3
**litigation** 9:4,10 16:2,4,6
,9 18:4 19:6 20:3 21:2
36:3 65:3 127:10 174:21
**litigations** 16:12 17:10
18:13
**little** 13:10,20 39:9 64:21
**llp** 2:4,10
**locate** 20:6,10 21:9,17
,23 24:4 28:3,4,9 67:24
89:2 99:19 135:21
192:23
**located** 29:25 33:8 41:15
98:19 99:10 136:2
150:24 203:8
**locating** 19:22,23 20:21
23:4,18,23 27:5 29:19
30:7 31:23 36:2
**location** 20:13 22:24
113:12 121:8 189:14,19
190:7 191:19 192:17
**locations** 86:10 102:14
202:23
**logbooks** 178:24
**logically** 56:5
**long** 10:18 11:7 12:5,22
13:19 15:18 17:11 97:3
111:13 113:14,17,23
114:14 118:11 119:19
120:4 121:5 125:11
197:23 205:19
**longer** 205:21
**look** 67:19 78:25 89:2,4
92:15 94:23 102:11
118:16 122:24 136:18
137:4 138:4 154:11,22
156:24,25 159:6 161:8
162:7 164:3 166:21
170:20 174:23 177:3,24
180:4 185:15 192:15
198:11 204:14,20 206:6
209:15 210:21
**looked** 45:24 56:8 93:25
124:9 125:3 129:23
131:6,13 155:12 163:3
167:7 171:23 178:18
203:17
**looking** 37:6 67:21
114:10 123:21 129:24
134:5 153:25 158:19

A 02235

Donald Ramsay  11/14/2005

159:15 162:22,23 170:4
192:11,24
**looks** 107:13 116:7,9
125:10 129:3 175:17
179:17 187:5 198:14
207:12
**losing** 105:2
**lost** 109:9 158:12
**lot** 168:6
**lunch** 81:10
**luncheon** 80:6

M

**mailing** 17:24
**maintain** 59:21 92:25
**maintained** 53:16 87:20
109:17 202:14,16
**maintenance** 4:24 6:7
**major** 111:2 112:20,24
113:22 114:14 118:7
119:18 121:5 125:11
138:2 141:11,12 145:11
150:4 153:7,15 155:17
156:4 158:8 159:22
169:18 197:23
**management** 32:20
33:15 35:9,21 40:15
41:14,23 42:12 43:16
52:23 53:14,21 54:7,10
,13 56:9 91:5,17 92:5
100:2 101:21 104:19
105:2,5,22 106:14
108:25 113:5 114:3,12
120:7 121:22 126:13,19
,23 127:12 129:7,15,21
131:10,15 133:15 135:9
,12 138:8 140:18 141:9
142:11,16,22 143:16
144:24 145:19 147:3
150:15 151:11,15,16
167:19 175:12 176:3
179:8 189:17,25 190:6
195:20 196:13 197:5
198:11 199:6 201:18
203:8 214:13
**mancini** 30:23 33:12,21
36:16 37:17,24 38:3,5
,16,18,19 42:8 44:8
54:25 100:6
**mandy** 72:3
**march** 34:21 88:17
107:6,14 213:20
**margie** 190:18,23 194:2
195:12
**maria** 64:6 65:19
**mark** 6:15,17,21 66:17
88:3 94:7 107:3 122:21
123:7,12,14,18 125:21
131:16 137:14 147:16

173:10 175:9 177:18
181:24 182:22 184:8
187:22 205:24 208:3
210:8
**marked** 7:3 66:20,23
88:7,10 94:11,14 103:12
,23,24 107:7,10 108:6
,16 109:15 122:3 124:3
,17 125:25 126:3,18,24
127:20,25 128:10
131:20,23 137:18,20
138:11 140:6 144:5
147:19,22 149:4 152:20
153:21 156:2 165:23
171:16 173:14,16,17
175:13,16 176:18
177:20,23 182:2,5,25
183:4 184:12,14 187:25
188:4 206:4 208:7,11
209:14 210:12,16,18
**marketing** 49:11,12 56:9
153:24 154:4,18
**marking** 6:17
**marks** 123:21,23
**marriage** 212:16
**mary** 69:14 72:11 110:14
**master** 56:7 63:4 72:20
78:10 194:11
**materials** 38:15 96:22
135:22 175:21 178:19
**matt** 158:5
**matter** 5:5,9,19 7:6
16:21 45:8 49:21 104:3
164:2 189:19 212:17
**matters** 17:21 26:4 60:5
62:4,22
**may** 3:12 4:24 5:8 9:24
15:6 21:7 22:10,15,16
23:7,22 24:18 26:5,6
28:20 31:6,7 32:13 37:6
,7,11,22 39:2,15 41:18
42:15 48:14 55:10 56:8
63:3,21 67:23,23 69:3,4
70:18,19,21 75:22 82:2
,3 86:15 92:14 95:5
114:24,24 122:19
123:18 141:7 144:25
146:25 147:7 150:15
155:7,24 157:23 161:5
,11 177:15 180:19 184:5
185:23 187:10 190:10
,14 194:21 195:13 204:8
,8 210:3
**maybe** 17:5 23:24 68:15
69:11,12 99:2 114:7
116:18 124:23 133:25
139:7 144:9 161:7 169:9
197:21 200:19
**mayonnaise** 17:25

**mba** 153:15,18 166:9
**mcconnell** 145:11,23,25
146:13
**mci** 20:24 21:4 23:11,15
25:9,9 27:20 32:22 33:9
,16 35:7,21 43:10 45:2
48:22 52:9 55:15 58:19
59:17 65:25 76:6 92:23
95:14,19,20 96:12,19
97:13,20 113:5 115:5
132:14 135:16,19,21
156:18 187:24 188:10
,22 194:8 202:9,14,19
,23 203:5 206:15,16,17
207:12 210:20,20
214:24
**mci's** 74:22 132:20
185:17
**mean** 11:21,22 24:20
36:24 40:12 46:13,17
58:13,14 92:23 93:25
96:15 114:22 119:4
122:11 124:13 127:6
130:16,16 133:20
134:25 141:19 155:21
162:5 177:9 180:15
198:20 206:18,18
**meaning** 17:10 57:4
62:10 68:3 86:25 92:13
105:16 109:3 113:4
136:16 148:24 152:7
186:19 207:23
**means** 95:21 110:11
111:21 112:7,11 121:12
129:5 133:12 141:23
**meant** 114:4 121:24
122:5 129:8,15,21 142:7
153:7 167:20
**measure** 176:15
**mecham** 158:4
**mechanical** 46:14
**mechanically** 44:10
46:13
**mechanics** 44:16 151:22
152:2
**meet** 9:6,9 10:4,10
**meeting** 9:18 10:18,22
11:4,5,7,11,15,25 12:2,5
,17,18,22 13:2,3,6,7,15
,19,25 207:13
**meetings** 9:15 12:13
13:9,13 14:4,7,13
**mega** 121:9
**mellon** 69:19
**memory** 15:6 19:5 29:23
31:21 32:7 96:5,7,10,13
98:23,24 171:3 187:8
188:17

**mention** 57:16
**mentioned** 7:12 10:5
12:3,13 14:14 18:4,13
19:6 23:21 28:24 32:15
33:4,11 35:17 36:21
44:6 46:9 52:19 55:13
56:20 57:14 59:4 61:14
,25 63:8,20 64:15,25
66:3 68:16 69:10 73:3
78:25 82:9,12 84:3,18
,20 85:16,24 89:24 91:8
99:24 106:14 114:6
121:5 138:13 152:11,17
159:14 164:25 176:9
189:6,17 190:22 193:13
,24 194:2,17
**mentioning** 91:10
**mentions** 164:20
**merge** 52:9
**merged** 51:8 78:8
**merger** 45:2 55:15
135:16,18,19,21 194:8
208:18
**messaging** 75:9,10
135:17 137:17 138:3,14
,17 141:14,23 142:2,8
,18 143:6 194:15 214:6
**met** 9:3,8 10:16 12:20
**mid** 22:20 34:2
**middle** 110:7 116:6
171:25 186:14
**migration** 156:7,15,17
157:7 166:10
**mike** 64:4,6 65:8 78:23
184:2 186:7,9,10 188:18
,19 189:2
**mind** 32:5 64:10 106:21
153:21,22 163:24 190:8
**mindful** 168:4
**minor** 5:4 113:7,23
114:14 118:10 119:19
120:4 121:5 142:3 150:4
153:7 156:5 158:9
159:22 161:20 197:23
**minutes** 149:16 205:22
**miriam** -:- 1:8 212:7,22
**miss** 6:14 10:5,8,11,16
11:12,14,17,17 13:16,16
21:16 23:11,16 24:10
25:3,13,19,22 26:8,18
27:14 33:20 34:23 35:10
,13,13,17,22,24,25
36:11,11,20,20 37:11,12
,16,17,23,23 38:16,16
39:2,3,7,7 40:10 42:7,7
44:7,7 54:24,24 58:16
61:23 62:6 64:16,18
70:5 87:11,12 91:6,6
100:3,3

**A 02236**

Donald Ramsay  11/14/2005

missed 28:7
missing 210:3
mississippi 86:19 87:4
,21 125:24 126:7,12
127:14,22 132:17,25
213:23
missouri 15:23
misspellings 82:3
misstates 148:19 168:20
misunderstanding
139:7
mitchell 69:15 72:13
mo 2:13
moment 38:19
monday -:12 10:2 12:14
month 100:24 101:16
129:12
months 100:19
morning 7:12 13:4,24
83:6 84:3,20 85:16,24
morning's 82:9
morrison 2:10 7:24
11:18
motion 14:21 183:15
mountain 49:20 86:11
,16 87:3,20 107:6,13
109:17 111:18,23 150:3
,11 173:13,19 185:7,14
186:2,11,22 187:10,11
,15 198:4 213:20 214:10
mountains 185:20
moved 132:20 202:2
moves 82:22
moving 111:8
mr 4:6,13,15,16,17 5:4,7
,7,11,17,18 6:14,16,20
,25 7:2,9,12,16 9:3,6,8
,19 10:5,6,8,12,16 11:12
,16 13:12,16 16:20,24
17:3,5,11,13,14,15,16
18:17,22,25 19:2,3 22:4
,13,17 23:3,22 24:7
25:14,17,19,20,24 26:7
,9,12,25 27:13,15,17,22
28:2,6,9,11,13,15,23
29:14,18 30:6 31:23
32:16 33:20,21 34:4,7
,11,16,16,19 36:15,16
37:5,17,17,24,24 38:3,3
,5,8,11,14,16,18,18,19
39:3,7 40:12,13 41:16
,17 42:5,7,8,8,10,18
43:13 44:7,7,8,11 45:16
47:17 54:24,25,25 58:2
,12,16,20 59:2,6,11,16
,19 60:8,10,13,14,17,18
,20,22,23 61:2,12,25
62:23 64:16,18,22 65:21
,21,23,24 66:17,22 68:8

71:24 73:8 74:13 76:24
77:6,7,11,14,17,18 78:2
,16 79:23,25 81:8,20,21
82:17,20,25 83:4,21,25
84:16 87:12,12 88:3
90:17 91:3,7,24 92:7
93:3,5 94:7,13 96:3,5,16
,20 97:5,10,15,18,23
99:12,15,16,17 100:2,3
,4,6 106:2,5,6,23 107:3
,9 109:9 116:18,21,24
117:3,6 119:11,24 122:6
,8,14,16,18,19,24
124:10,11,12,14,15,16
,18,19,20 125:21 126:2
131:16,22 137:14,19
139:15,16 144:7 146:24
147:8,14,16,21 148:18
149:7 158:2 160:10
162:21,25 167:21 168:2
,4,6,8,10,12,13,19
170:20,24 171:3,7,10
173:10,16 175:9 177:18
181:8,11,24 182:4,22
183:3 184:8,14 187:22
189:11 193:14,15 196:7
,9,21 197:10 198:13,16
200:10,13,18 204:17
205:10,14,15,17,20,22
,23,24 206:12,16,20
207:8 208:3,11,12,15
210:8 211:7 213:4
mrs 10:7
ms 113:9
muddied 77:21,23,23
muddy 77:16,18
multi 126:4
multi-page 107:10
147:23
multi-step 102:21
multiple 16:8 47:6
165:15 196:8 200:14
murdock 9:13 10:5,16
11:12,17 13:8,16 14:2
158:3 182:15 183:9
mwldk 112:2
myself 54:8 61:22 158:3

N

name 4:7 7:13,15 16:18
,18,20,22,24 26:21,22
,24 27:11 30:19,20,23
,24 31:2 32:15 33:12
39:18 41:11 43:12 52:24
57:12,20 58:14 64:5,7,8
,8 69:4,16 70:3,20 81:15
,20,25 82:4 86:14
103:14,17 118:22,25
119:9,11 144:22 146:2

175:19 183:25 190:16
,22 191:2 193:10,21
194:5 196:20,21 216:5,6
named 22:14 91:5 189:9
,24 190:4
names 16:16 17:9 21:8
22:7 24:15 36:14,16
44:17 45:3 49:12 55:19
,21 57:14,15 58:7 63:24
,17 61:19 68:2,9,11,16
,17,22 73:12,22,24
84:19 86:13 138:17,18
,19 147:3 157:24 176:7
,24 189:5 190:15,21
196:5,14 197:16
nasar 79:2
nasser 24:16 69:15
72:15
nature 17:7 24:23
necessarily 30:12 40:5
55:10 114:22 166:12
199:14
need 8:17 60:13
needed 65:18
negotiation 82:14
negotiations 76:8 83:9
nerf 207:13,23
new -:-,11,11 1:7,7,9 2:7
,7 66:25 88:13 94:16
168:11 182:8 183:7
212:3,8 216:-,-
next 11:5 12:2,17 110:13
,21 112:5,21 113:8
122:22 132:2 140:21
145:7 154:13 171:24
201:21
nicole 158:4
nine 169:15
ninth 187:4
no -:5,21 5:11 10:9 14:9
,12 15:15 20:15 25:15
26:5,16,21 27:7,8,18
31:5,8 34:9 40:15 43:6
51:21 52:25 56:22 57:10
62:7 66:18,24 70:7,24
72:2,8,25 73:19 75:5
85:20 90:13,15 94:3
95:10 104:22 105:16
107:11 108:6,13,16
109:3,16 110:6,19 111:4
112:12 113:25 114:20
115:3,9,12,13,24 117:5
,9,15 119:16,20 120:6
122:3 123:13,16,25
124:3,17 125:5 126:3,18
,24 127:18,21,25 128:3
,10,21 129:6,22 131:2
,17,24 133:5,6,18 134:9
,24 135:6,12 136:19

137:15,20,25 138:12
139:4,14 140:7 142:24
144:6 145:14 146:12,23
147:17,22 148:11,12,12
,12 149:17 150:10,12,20
151:10,21 152:21 156:2
160:6 167:17 168:24
171:21 175:10,16 176:8
,17,24,25 177:7,10,13
,23,25 178:7,14 179:4
,15 180:8,25 181:2,23
195:3,14 196:21 197:22
198:2,7,7,12 199:23
200:12 203:5 204:20
205:9,25 207:18 209:14
,15 210:19 212:16
nobody 41:5
non 162:3
non-privileged 66:15
97:9,20
none 71:9 105:13
noon 13:22,23
normal 193:20
not- 55:6 114:18
notary 1:8 3:13 4:3
212:7 216:25
note 6:10 163:24
noted 81:4 106:25 211:8
notes 15:14 31:17 32:12
56:11 61:11 136:9 137:6
,9 194:24 195:4,8,9,11
,13,13 204:7
nothing 58:10
notice 1:8
november -:12 1:2 4:19
5:13,22 6:3 7:5 9:24
34:7 67:6 83:23 84:6
212:19 216:-
number 14:23 16:8,15
17:22 18:2,7,11 19:11
24:21,25 30:10 42:21
67:2 69:4 70:2,9,17
88:13 92:15,17 94:17
107:16 108:9 111:13,15
,15,24 116:7,23 118:5
120:14 122:16,17,20
125:7 155:21 160:9
175:3,19,19 176:9
178:22 179:16 180:4,11
184:11,25 185:3,3,4,6
186:2,11 187:6,12,14,15
,16,18 203:3,25 204:21
209:9 210:22 214:23
numbered 116:3,22
187:17
numbers 125:10 150:2,6
172:20 174:24 186:15
187:10 205:2 206:16
numeral 136:22 180:6

A 02237

Donald Ramsay  11/14/2005

**numerous** 100:19
208:19

### O

**oath** 81:9
**object** 82:20 93:8 97:15
122:6 168:19 197:10
**objection** 28:11 73:8
74:13 76:6 92:15 93:3
148:18
**objections** 3:8 15:10
74:23 92:10,13,16,25
**obtained** 66:11 76:5
188:19
**obviously** 34:19 81:9
108:10 155:13 197:2
**occasions** 38:5
**occurred** 144:25 166:17
199:5
**october** 75:5,20 187:25
188:10,13 214:25
**off** 28:20 34:8,8 51:10
52:4 61:4
**office** 51:3 53:14 66:5
101:18 113:9 129:8
132:11
**offices** 1:6 53:4 133:13
136:17 201:25
**often** 125:14 166:11
**oh** 15:6 20:2 90:13
139:19 190:18
**okay** 4:15 8:21 10:8
12:12,25 14:6 16:18
17:16 34:11 37:16 48:6
50:21 64:3 68:5,22 83:4
89:5,5 92:11,22 95:11
,24 100:11 106:5 110:5
113:3,21 118:3 128:24
130:16 136:10,21
138:24 139:2 140:5
141:20 149:5,15 150:16
158:15 163:13 166:22
168:3 169:16 171:14
172:18 196:2 201:6
204:19 206:8 211:7
**once** 88:11 168:12
**one** 5:4 8:3 9:25 13:5,9
19:11 24:15 26:3 27:7
28:20 30:22 32:19 33:6
35:14 41:20,22 42:14
43:3,18,21,25 44:3,13
,24 45:7,9 46:8,18 55:14
56:3,5 59:11,22 60:6
61:20,22 63:13 65:2,15
70:24 73:19 83:15 85:19
86:14,17,21 94:20 98:19
103:21 105:16 107:20
108:9,12,21 110:8
112:17 116:19 117:21

119:22 121:13,15
126:13,20,21,22 128:15
129:10 135:18 138:7
143:15 145:20 147:8,10
148:6,7 149:16 150:23
154:9 156:12 157:17,22
161:16 164:20 165:10
,19 168:22 169:7 170:4
173:20 174:5,7 187:13
199:8,12 204:16 205:3
207:4 208:16,18,22,25
209:3,21,22,23 210:3,4
**ones** 11:3 21:14 22:21
46:21 76:2 82:10 97:18
100:14 101:23 115:17
117:4,5,9 144:2 154:16
155:12 156:21 160:9
161:2,9,22 163:20
164:12 166:19,20 169:3
172:7,12 177:5 195:4,5
,7
**ongoing** 205:11
**onto** 159:21
**opens** 134:14
**opposed** 162:22 194:5
199:9
**order** 5:8,10,14 7:20
38:20,24 46:22 69:18
125:15 130:25 178:17
**organization** 43:23
**original** 175:19
**originated** 50:14 90:9,20
**originating** 49:25
**orlando** 102:10 119:6
150:24 151:6 186:21
203:4
**otherwise** 53:5 108:23
123:23 127:5 134:20
**ought** 162:11 164:2
169:10
**ourselves** 93:23
**outcome** 212:17
**overall** 51:21
**overlap** 150:15,18
**oversaw** 40:17,18
**overseeing** 41:8
**own** 53:17 54:14 192:6
209:7

### P

**p.m** 80:6 81:4 106:25
211:8
**page** 5:12 6:3,4 67:16
70:2,16 88:23 89:6,7
92:9,18 97:25 98:2,13
99:17 107:12,16 110:6,7
111:3 116:2,3,4,6,21,22
117:24,25 120:12,12,15
,17,18 122:12,19 123:21

125:4,5,6 126:4 128:21
129:11 131:24,24 133:6
134:9 136:4,18,20
140:15 149:17,19
153:12 155:15,25
158:13 159:8,17,21
160:15 161:18 163:11
,15 166:21,23 167:11,11
,12 169:15 171:12,24,24
172:2 173:25 174:7
178:21 179:5 180:9
182:20 183:18 184:23
185:15 186:12,14 187:4
,5 197:22 199:25 207:11
213:3 216:-
**pages** 120:16 123:22
126:5 172:17 177:2
**pamela** 69:17 72:23
**paper** 137:21 145:20
**paragraph** 92:9,16 93:2
95:15 98:2,14
**paragraphs** 182:17
**parcel** 206:14
**pardon** 34:9
**parenthetical** 89:7
**park** 1:7 2:6
**part** 28:7 29:2 36:4 38:4
44:3 53:21,24 63:6 76:7
101:5 113:5 114:16
140:9,11,11 150:25
158:18,20 162:10 166:5
170:6 173:7 176:12
184:6,21 186:8 206:14
**participate** 89:14,18
95:6
**participated** 22:7,11
31:25 59:10 61:20 67:14
**particular** 7:6 52:13
89:15 113:25 116:15
117:19,21 124:22
136:24 145:15 152:10
153:4 157:16 165:25
166:15 167:24 168:16
169:24 172:12 194:22
196:12 200:23 209:21
210:3
**parties** 3:3 16:19 25:9
194:10 212:15
**parts** 15:11
**parus** 2:5 5:14 7:16
74:16,22 103:9 105:10
137:11 156:13 158:21
169:13
**parus's** 76:5
**past** 9:7 13:23 15:24
**paste** 151:17
**pasting** 151:21
**patrice** 69:2,7 70:17,22
**paul** 118:7 119:12

**payable** 125:24 126:7
128:16,19 131:11,12
213:23
**payroll** 172:2
**pd** 129:4
**pending** 8:20 94:25
168:13 207:2
**people** 6:6 21:13 29:7
74:2 79:7 105:2 126:19
140:18 143:15 151:16
157:17,18,23 167:19
190:5,8,14 192:7 193:7
194:20 195:20 196:14
199:6 201:18,22,24
203:8
**percent** 10:19 199:4
**perez** 64:7 65:13
**perhaps** 18:9 34:18 42:2
46:18,21 49:20 54:13
64:11 77:23 79:19 101:8
150:23 154:21
**period** 25:10 40:7
100:19 143:11
**person** 32:15 33:11,14
81:15,25 82:3 117:2
144:21 151:15 190:14
,19,22 194:4,5
**person's** 166:2 179:25
**personal** 52:25
**personally** 20:8 37:19
59:8 68:20 157:8 203:16
**personnel** 57:21 58:10
143:9,14 145:7 146:16
**persons** 94:4
**peter** 69:8 71:10,12
**phil** 41:9 46:7 101:2
102:2 112:14 126:20
146:9
**phone** 32:2,9,10,12
39:15 59:10 91:20
192:20
**phonetic** 190:17
**phrase** 53:11
**physical** 44:16 47:9
186:19
**physically** 57:3 191:14
**piece** 145:20
**place** 142:24
**placed** 123:14,18 142:12
143:15
**places** 86:12 119:7
**plan** 194:15
**plans** 138:14 142:4,7,8
**pleadings** 74:16,20,20
164:20
**please** 4:7,9 6:15 8:11
81:20 125:22 204:15
208:4
**plugged** 196:6

A 02238

Donald Ramsay  11/14/2005

po 125:14
po's 125:10
pob 125:10
point 5:5 30:22 36:12
39:13 41:25 43:3 102:23
121:14 134:4
polgar 190:18,23 194:2
195:12
position 5:18 6:12
positive 165:14
possession 29:12 55:17
93:12
possibility 159:6
possible 68:14 70:4
81:22 115:15 116:13,17
117:10 145:4,6 155:10
,14 162:9 180:3 193:21
potential 203:9,19
potentially 162:20 173:3
203:9
practice 15:23,24 16:7
53:8
practicing 15:18,22
precluded 102:23
prefix 187:6
preparation 89:14 92:12
prepare 8:23 182:10
prepared 183:9
preparing 67:11 88:20
present 13:6,16,24 14:8
,10,12 22:11 61:20
110:3
presently 34:17 58:18
133:23
pretend 100:21
pretty 57:7 147:14
previous 120:18
previously 26:20 132:17
133:16 135:4
pricing 82:15 83:9
principally 74:23
print 133:25 199:24
print-out 133:19 199:25
printed 177:16 178:3
198:5
printout 177:19 214:15
prints 133:25 134:3
197:20 198:21 199:19
prior 40:9 53:23 143:24
148:19 167:18 168:20
privilege 60:9
privileged 16:25 60:19
probably 10:20 13:10
22:20 45:5,6 55:22,24
77:11 89:16 94:5,5
100:24 104:11 106:11
109:4,5 124:8 151:25
153:11,20 154:10,15,19
156:23 157:24 169:9

187:12 195:12
procedure 67:5
proceeding 4:21 6:9
7:20 19:21 20:7,11,22
21:18,24 22:3,25 23:5
27:6,23 28:5 30:8 31:24
59:23 67:25 71:4 115:15
116:17
proceedings 25:2
process 30:11 31:7,18
44:19 46:14 52:6 54:16
65:13 101:6,22,24
102:22 104:25 105:5,24
106:15 150:7,22 158:18
162:11 168:22 169:4
170:3 192:13 199:3
produce 93:24 135:20
152:14 159:5 170:10
172:16
produced 5:6 18:5,15,19
19:8,13 49:13 52:25
56:3 66:14,16 76:13
84:23,25 85:2 90:7
97:11,14,21 99:11
138:15,17 140:2,2 144:6
,9,20 148:8 152:13
160:3 163:7 165:11,13
176:21 181:6 183:20,23
184:3,7 185:12 196:4
203:13,23 208:17,20,23
product 75:3,7,8 208:18
production 4:20 5:2,16
,21 6:2,8 7:19 15:7 16:3
,6,10 19:14,14,21 66:12
88:6,16 93:6 94:11,20
115:15 116:13,17
117:10 135:14 181:17
,22 184:10 185:12,13
188:12 189:8 203:19
209:5 213:14,18 214:21
productions 16:14
38:22
products 75:6,9,11,23
,23 77:8
project 138:14 142:4,7,8
pronounce 24:15
proper 7:6
provide 4:18 35:11
112:15 148:22
provided 28:19,21 30:17
35:15 71:9 90:23 97:10
98:9 102:6,7,18 103:9
,23 107:20 115:18,21
126:11 128:14 138:7,19
,19 139:25 143:3,20
149:3 160:11 168:21
169:13 174:5 175:11,25
182:12,16 184:2,2,20
185:23 196:16 198:8

199:25 201:12 214:12
provides 93:7
providing 29:16
public 1:9 3:13 4:3 212:7
216:25
pull 200:21,23
pulled 197:15 200:25
pulls 198:22
purchase 125:14
purports 107:24
purpose 6:13 66:11
purposes 67:15 137:24
pursuant 1:7 5:8 67:4
put 4:13 20:5 29:23 30:9
,15,18,22 31:11 32:16
38:18 39:16 41:17 88:9
103:22 104:2 107:9
111:16 125:20 126:2
202:6 205:17
putting 31:3 38:17
181:15

_____

**Q**

quantify 205:16
queens 212:5
question 3:9 8:11,14
18:23 28:7,13 31:13
39:10 42:24,25 47:18
48:10,12 50:15 53:11
57:11 60:10,24 61:5
64:12 67:16 68:8 73:9
74:14 77:2,6 82:21,24
84:10 93:4,7,9 94:25
95:2 97:16 99:20 100:15
106:9,10 108:3 122:6
124:15 130:14 131:7,8
,15 134:5 135:25 138:21
141:19 148:19 154:13
168:20 181:9,12 196:12
,22 197:3,11,13 198:18
199:2,8,23 208:13 211:4
questions 8:20 31:6
32:7 77:19 88:24 92:21
106:18 170:24,25
quick 8:10 15:21 137:12
174:23
quickly 7:25
quite 14:23 19:11 193:21
199:21

_____

**R**

ramsay -:10 1:5 4:2,8,17
5:7,7,18 6:25 7:12 60:17
66:17,19,22,23 81:5
88:3,5,10 92:8 93:5 94:7
,9,13,14 99:7,8 107:3,5
,9,11 108:6,13,16 109:3
,15 110:6 111:3 113:25
114:2,20 115:3,9,13,23

117:4,9,15,25 120:13
122:3 124:3,11,16,20
125:5,21,23 126:2,3,18
,24 127:17,20,25 128:10
,21 131:16,18,22,23
133:6,18 134:9,23 135:6
,12 136:18 137:15,16,19
,20 138:11 140:7 142:24
144:6 147:16,18,21,22
148:11 149:17 150:10
,12,20 151:5,10,16
152:21 153:12 156:2
159:17 160:15 163:11
165:23 169:15 171:12
173:10,12,16,18 174:23
175:3,9,11,16 176:16,24
177:13,19,23,25 178:7
180:25 181:2,25 182:2,4
,5,10,22,24,25 183:3,4,8
,18 184:8,10,14,15
185:15 187:22,24 188:4
192:17 198:2,7,12
199:23 204:14,20 205:8
206:2 208:5 210:8,10,14
,19 211:10 212:10 213:4
,7,11,13,16,19,22,25
214:4,7,9,12,15,17,18
,19,20,21,24 215:2,5,8
,11 216:6,21
ramsay's 77:7,18
randles 64:4,6 65:8,21
,24 78:23 184:2 186:7,9
,10 188:19 189:2
randles's 188:18
range 12:24 104:15
130:22
raspy 8:5
rcpt 141:4
re -:4 67:2 88:13 94:17
182:8 183:7
reach 19:10 33:5
reached 65:17
read 25:24 26:2 28:8
45:17,18 47:17,19 60:10
,12,23,25 61:5,6 64:22
,23 82:17,19 86:9 92:20
93:15,16 99:21 105:8
108:19 109:10,11
111:25 113:16 143:13
reading 130:17 153:11
real 7:25 15:20 18:7
really 67:16 95:21
108:19 114:8 138:15
153:10 154:19 156:11
167:10 198:19
rearranged 134:2
reason 25:15 45:23
118:23 145:15 151:2,20
155:6 162:3 186:5

A 02239

Donald Ramsay  11/14/2005

**reasonably** 155:14
**reasons** 137:11 156:12
165:10
**rec's** 179:9
**recall** 10:12 12:20 13:14
14:5,11,17 18:6,7 20:12
22:8 23:21,25 24:9,23
25:3,6 26:17,23 27:2,3
29:7 30:9,11,13,25 31:2
,3,5,22,25 32:13 35:5
36:17,18 38:13 39:11,16
,21,22 40:2,5 42:13
44:22 45:15 46:5 49:10
50:15 55:3 56:10,19
57:13 61:7 62:5,7,9,24
63:19 64:8,9 72:12,14
,19,22 73:6 75:25,25
76:18,19,22,22 77:3
78:3,4 79:4 81:18,19,22
,23 82:7 83:20 84:25
85:20,23 86:5 91:10,23
92:6 95:4,8,9 96:25 97:7
106:17 117:18 124:24
128:15,20 129:9,16
131:7,14 140:16 142:14
144:4 150:6,8 155:4
157:12,14 160:4,5,8,8
,13 163:6 164:7,17
165:15 167:9,23,25
170:19 172:10,11 173:7
176:8,23 177:11 181:5,7
,13 184:6 189:9,15
191:17 192:3,3,16,16,19
193:2,10,12 194:20
195:13 203:25 207:21
,24 208:2 209:5,9
**recalled** 63:4 78:21
**receive** 54:4,6 101:12
**received** 24:10,19,20,21
26:12 54:12 101:7,16,17
,19 104:19 107:6,14,22
,23 122:2 128:12 135:5
,7 141:8 144:20 168:23
176:10 213:20
**recess** 80:6 107:2
137:13 163:10 195:17
**recite** 25:10 28:16
**recognize** 67:7 70:3,20
88:17 94:22,24 95:2
107:17,19 118:21 119:9
126:8,10 132:5,7 138:6
148:2,4 177:24 184:17
,19 188:6,8
**recollection** 10:13,14,15
22:13 31:10 41:24 46:19
56:24 67:22 83:17 95:7
,18,20 96:18 109:6,8
110:4 188:21
**record** 4:7,10 5:18 6:10

,23 7:8,10 11:16 18:17
26:2 28:8 33:15 45:18
47:19 60:12,15,25 61:4
,6 64:23 76:24 77:15
82:19 93:16 99:21
109:11 112:9 116:19
119:11 137:17,23 171:4
,16 174:9 175:12 181:8
198:4 212:13 214:5,14
**records** 32:20 35:8,21
40:14,16 41:14,23 42:12
,16 43:15 52:23 53:13
,21 54:7,10,13 59:24
91:5,17 92:5 100:2
101:21 104:19 105:2,4
,22 106:14 107:6,12,13
108:20,21,22,25 109:22
,25 110:8,21,24 113:5
114:3,12 120:7 121:21
125:24 126:7,13,19,23
127:12 128:16,23 129:2
,7,12,14,20 131:9,11,12
,14 133:15 135:9,11
138:8 140:18 141:9
142:10,15,22 143:15
144:24 145:19 147:3
150:15 151:11,15,16
167:14,19,22 173:13,13
,19,20 174:8,22 175:12
176:3 189:17,25 190:6
191:3,8,17,20 192:12,14
194:3,4 195:19 196:13
197:5 198:10 199:6
201:17 203:8 213:20,23
214:10,11,13
**recreate** 170:2
**reduced** 200:4,6
**reduction** 51:5
**redwell** 133:9 136:22,24
**redwell-1** 136:8
**redwell-7hsr** 134:11
**redwells** 136:11
**ref** 131:19,25 214:2
**refer** 96:20 98:7,14
141:4 149:22 156:8,16
167:22 169:22 179:14
180:21 185:9 186:23
201:3
**reference** 89:8 95:25
97:24 99:4 115:14
119:12 121:13 206:21
210:2
**referenced** 114:20
117:16 123:4
**referred** 41:20 89:25
92:2 95:13,16,23 96:6
,11,25 97:14,17,20
98:11,21 99:8 103:7
113:18 121:18 139:21

148:7 150:9 151:5 154:3
172:22 186:18 188:16
,22
**referring** 5:11,16 34:12
,13,17 42:23 52:7,8
74:21 83:23 89:11 96:9
98:4,16 99:13 110:17,18
111:9 116:11,20 117:20
119:22 123:9 128:23
129:18,25 139:22
144:14 145:8 158:7,11
160:17 161:13 164:23
169:19 178:4 186:4
187:18,20 190:5
**refers** 110:10,21 111:6
,14 112:24 123:12
125:12,14 127:17
141:14,17 153:18
167:16 172:4 174:12
179:3,20,23 180:7
185:10 207:15
**refresh** 31:10,21 67:21
**refreshing** 95:17 187:8
**regard** 40:5 149:25
188:10 198:22
**regarding** 5:15 32:3 38:9
45:2 59:21 62:16 82:5
100:23 106:14 139:22
146:9 191:8 193:5,24
194:2,25 205:5 206:3,10
207:6,19 210:11,15
211:3 215:3,10,13
**relate** 72:19 74:17
114:23 115:6 135:16
154:18 155:3 161:25
165:17 210:25
**related** 16:10 20:25
48:20 63:13 72:17 83:13
85:3 139:12 141:25
151:25 153:23 174:21
212:14
**relates** 50:14 145:20
209:22 210:4
**relating** 22:2 25:2,7 41:2
59:22,24 60:5 61:9,24
65:3 75:10 78:18 84:21
,23 90:24 93:22 127:8
128:6 135:15,17,18,21
143:22 152:15 157:13
161:16 191:3 194:7
196:24 209:23
**relation** 36:3
**relationship** 25:8 194:9
**relevant** 128:6 143:10
,19 144:10 162:12
**rely** 205:6
**remain** 132:24
**remember** 11:3 18:9
19:12,14,15,16 22:10

24:16,18 25:5,11 26:6
30:25 63:24 73:17 78:5
,11 112:14,17,18 134:19
163:23 173:6 174:17
190:15 191:12 193:18
,23 194:3 195:6,7,9
209:11
**remembering** 9:20
10:25
**reminds** 145:16
**renforth** 45:4 52:19,19
57:16 58:2 59:2 144:19
**renfro** 144:14,22
**reorganized** -:5 32:23
92:24 216:5
**repeat** 8:4 99:20
**rephrase** 28:12 48:13
81:13 83:2,3 106:8,11
108:3 132:9 142:20
**report** 107:5 213:19
**reported** -:20
**reporter** 8:15
**reports** 56:9 121:7,8,19
129:12
**represent** 209:16
**representation** 206:13
**represents** 7:14
**request** 15:7 25:3,6,17
26:10 29:14 35:24 36:19
,20,22 38:3,14 39:4,14
,15,19 40:3 44:25 49:5
78:15 81:13 83:5 84:2
88:6,15 94:10,19 98:18
135:14 145:13 146:25
147:2 170:22 184:11,22
,24 185:4,18 186:6
204:17,21,25 213:14,17
214:22
**requested** 5:21 6:5
59:20 75:18 101:7 123:4
147:5,15 189:20 209:22
**requests** 26:9 38:25
39:6,11,22 135:15 175:7
195:2
**reserve** 38:22
**reserved** 3:9
**respect** 16:14 18:12
29:19 30:7 32:9 34:23
36:7 40:3 50:18 52:5
54:19 58:2 61:25 62:13
,23 70:17 72:23 73:2,11
,24 78:2,12 82:8 113:22
116:15 165:22 180:18
194:21 201:23 202:9
**respective** 3:3 51:19
**responded** 25:22,22
**response** 14:24 15:2,9
24:19,20 26:9 60:2 65:5
66:15 74:22 75:12 77:7

A 02240

Donald Ramsay  11/14/2005

,10,18 97:9 98:25 99:7
105:12 121:9 135:23
170:22 180:23 183:15
184:10,21,21 185:17
186:8 187:25 188:10,23
204:18 214:21,25
**responses** 24:11,14,19
,21,24 26:8,13 77:22
84:9 88:5,15 94:10,19
98:15,18 139:21 213:13
,17
**responsibility** 16:10
**responsible** 6:7 19:22
**responsive** 97:19
115:11 117:13 128:6
144:9 159:5 162:8,20
163:8 165:13 169:7
170:11,15,23 172:16
173:2,9 175:6
**rest** 170:13
**result** 41:21 42:6 57:25
73:3 107:15 119:7 138:8
174:14 188:13 192:22
**resulted** 109:2,22
127:15 146:3 176:7,24
**resulting** 176:16
**results** 56:22 57:19 58:9
139:5 140:2
**resumed** 81:5
**retain** 28:18,24 54:13
**retention** 4:25 5:25 6:8
**retrievable** 143:11
**revenue** 179:11 180:12
**reverse** 69:18
**review** 9:4 10:21 14:14
15:7,9,13,13 19:24
20:14 27:5 28:4 66:11
103:25 116:16 118:15
,16,20 120:25 121:2
124:16 128:2,8 133:13
136:11,17 142:22
149:11 156:21 157:6
158:17 159:3,13 160:25
161:10,22 162:17
164:16,21 165:2,11,12
166:17 168:14,18,22
169:2,25 170:12 171:19
173:4,4,7 174:25 175:2
177:6,14 178:8,18
181:10,17 188:14 189:8
,14,25 192:21,22 203:18
204:6,7,8 205:2 208:9
210:24
**reviewed** 11:2,3 14:18
,21,22,23,24,25 15:2,11
18:21 19:2,9,11,15
102:20 105:11 115:9,14
116:12 123:5 124:2,8,20
,22 125:2 142:13 143:3

144:2,8 148:16 150:12
152:25 153:2 154:24
157:15,23 159:24
164:13 165:6,9 169:11
170:9 172:9 181:21
203:9,17
**reviewing** 103:20 119:2
,3,7 164:8
**reviews** 172:9
**richard** 22:8 69:11 71:20
81:16,25 195:10
**rif** 50:25 51:4
**right** 32:5 34:13 44:2,2
57:6 62:12 67:15 77:22
82:25 90:18 100:5 105:6
111:17 113:10 122:18
130:5,16 141:10 145:21
148:12 149:8 161:15
162:14,25,25 174:9
180:11 187:21 190:16
197:24 198:4 199:22
201:21
**right-hand** 123:8
**rights** 38:23
**rim** 43:15 54:17,23 55:17
66:4
**robert** 2:14 14:2 145:11
,23,25 146:13
**roger** 30:21 33:3
**role** 16:14 19:20,25
27:14,15 35:6 36:6 41:7
92:4 190:25
**roles** 27:14
**rolling** 53:14
**roman** 136:22 180:6
**room** 19:15,16 133:8
143:11 155:17,23
**round** 165:8
**row** 140:21
**rs45** 112:10
**rule** 67:5 155:22 165:19
168:5 171:23
**rules** 8:10
**run** 52:24

―――――― S ――――――

**sale** 137:5
**sampling** 162:15
**saturday** 13:4,19,24
**saw** 165:19 168:25
**say** 7:25 11:21 12:9
14:21 15:5,25 16:5,7,23
18:14 20:2 22:22 33:25
39:12,14 40:22 42:18
43:8 45:6,12 60:4 61:8
62:3 71:6 74:19 79:4
93:23 94:2 105:15 106:9
108:20 112:12 113:4
115:20 133:14 136:3

142:19 153:10 162:7
165:12,18 178:24 186:3
187:11 194:19 198:5
**say-** 108:19
**saying** 8:5 73:6 76:17,18
97:17 193:9
**says** 109:25 110:8,13
111:4,9,18,25 112:21
113:8 128:25 129:3,12
,17 130:4,8 131:25
137:5 142:4 144:13
154:7,11 146:16 156:4
166:24,25 167:13,21
172:20 174:8,9 178:22
179:11,17,17 180:5
185:7,16,17 207:13
**school** 15:18
**screen** 133:19 198:15
**sealing** 3:4
**search** 45:10,11,11 46:3
,12,15,22 47:21 48:4
49:5,8 55:16,16 56:17
,21,22,25 57:2,12,19
90:7 93:11,19 107:5,15
108:18 109:22 110:24
127:4,13,14 138:9,20
140:19 146:2 151:12
152:3 174:19 175:13
176:23 191:7,11,14,22
,25 192:8,12,21,22
193:6 195:21 196:6,15
,15,17 197:5,16 199:9
,15 200:21,21,24 201:4
,17,19 203:7 213:19
214:14
**searched** 47:14 49:9
57:15 58:13 66:4 89:23
90:12 108:21 110:8
139:9 143:21 173:14,21
174:2,8,13 191:24
198:11 200:2,3,6 214:11
**searches** 43:5 44:8,14
,14,18,21 45:20 47:13
48:4 55:12 58:4,11
87:10,13,15,15,19 91:25
94:6 108:10,11 140:2
144:25 145:2 152:10,12
174:6 176:2,9,16,20
199:5 201:10,10 202:18
,19
**searching** 47:2 138:10
,22 147:4,13 174:15
176:6 191:16 195:23
197:7,8,19
**second** 13:5 28:7 89:7
98:2,14 103:3 111:25
136:7,18 155:25 158:12
161:5,7,10 164:15,16,21
165:2,8 172:15 173:4

183:17 185:13 186:8
188:13
**section** 88:25 89:3,15,18
,19 92:10,13,17 99:18
**sections** 134:6
**seeing** 24:18 95:4
134:19 173:7 178:5
**seem** 103:4 155:14
175:17
**seemed** 159:4 162:6,8
**seems** 77:15,20 136:19
146:18 156:22 178:6
197:3
**seen** 21:13 29:9 51:21
52:16,16 67:9 175:21
**select** 103:21 105:10,10
124:8 127:24 154:14
155:19 156:21 162:11
169:14 178:17
**selected** 117:9,10
118:16,20 120:24,25
124:23 134:24 135:12
136:11,25 149:11
154:16 156:10,11
158:17 159:3,12 160:24
161:3,4,9,22 169:25
170:8 171:18 172:13,14
,24 177:6,14 178:8,13
181:10
**selecting** 153:4
**selection** 5:25 118:15
135:9 137:12 162:4
**semantics** 5:5,9
**send** 37:2,2,16 38:11
53:15 54:6,11 56:16
199:20
**sense** 90:9 150:17 167:5
203:2 205:12
**sent** 23:8,9,10 24:2
25:13,18 28:17,23 29:4
,8,10 37:5,12,22 38:15
39:6,11 54:12 74:6,7
90:21 96:10 102:2,2
103:13 133:13,21,22,24
134:18,24 135:8,23
147:3,9 149:7 185:25
**separate** 50:11 66:8
**separated** 55:9
**separately** 38:4
**sept** 179:18
**september** 179:9,11
185:18
**series** 176:20 204:24
**service** 17:21 67:6 88:17
94:21 157:13 158:20
**services** 83:8,10,22
142:2 216:-
**session** 82:9
**set** 96:25 97:5 103:23

A 02241

Donald Ramsay  11/14/2005

107:17 133:12 149:6
156:3 164:15,16 165:13
168:16,18 172:15,15
173:23 178:9 186:21
206:24 212:11,18
**sets** 66:16
**seven** 88:23 89:6 99:17
157:17,18
**seven-hour** 168:5
**several** 9:7 17:20 143:12
156:19 157:23 172:6
183:24
**shaded** 116:10 177:3,5,8
**shading** 178:12,14
**shall** 3:5,9
**shane** 158:4
**shared** 180:12
**sharon** 20:19,20 23:8
30:17 68:24 69:13 70:4
,13 72:7 74:6 79:12
**sharon's** 79:6
**she's** 32:22 35:20
**sheet** 179:9 216:2
**sheikh** 24:16 72:15
**shirley** 69:9 71:14
**shorter** 176:21
**shorthand** 76:25 77:5
**shortly** 205:14
**shoulder** 122:25
**shouldn't** 18:10
**show** 208:10 209:13
**showing** 208:12
**shows** 150:3 199:19
205:6
**shutting** 51:9
**side** 38:19 65:11,15
123:8 125:20 146:16
**signature** 182:19 183:17
**signed** 3:12,14 62:8
**significant** 112:16
180:23
**similar** 11:8 12:6 54:9
172:8 173:24 198:11
**simply** 4:16 56:19
152:14 178:2 195:14
**sit** 21:14 31:5 44:22
45:12 79:8 100:20
118:21 140:16 153:19
170:19 172:5 190:13,19
,20 193:8,10 194:19
**sitting** 98:24 128:20
157:12 163:9
**six** 130:3 167:11 171:5,7
172:17 186:12
**sized** 137:21 147:24
**slash** 112:21
**slips** 155:5
**smaller** 134:10
**smith** 2:8 4:6,15 5:4,17

6:16 7:9,13 16:24 17:5
,13,15 18:25 19:3 25:17
26:7 28:11,15 29:14
34:16 38:14 40:13 60:14
,22 66:17 77:6,17 79:25
81:8,21 82:25 83:25
88:3 94:7 99:15,17
106:5 107:3 116:21
122:16,19 124:12,15,19
125:21 131:16 137:14
139:16 146:24 147:8,16
162:25 168:2,6,10,13
170:24 171:7 173:10
175:9 177:18 181:11,24
182:22 184:8 187:22
193:15 196:21 198:16
205:14,17,22,24 206:16
208:3,12 210:8 211:7
213:4
**software** 56:7 63:5
72:20 194:11
**somebody** 61:18,19
62:14 79:8 114:6 150:14
,14 193:20,22 198:6
**somehow** 166:25
**someone** 11:12 47:13
59:5,8 61:15 63:9,20
70:18 78:14 145:19
151:10 174:17,20
178:16 190:9 191:2,18
198:3
**someplace** 80:4 186:22
**something** 11:9 12:8,23
15:5,5 23:9 24:18 31:7
32:6 37:12,23 63:4
65:10 89:13 102:25
106:3 111:5 127:13
136:14 139:3,7 144:17
155:8,11 156:18 157:3,3
,5 174:2 178:15 180:2
190:17 191:13 197:2
208:14
**sometime** 64:19,20
**sometimes** 8:2,6 49:10
,19 57:10 113:10,11,12
179:23 195:3,3
**somewhere** 47:7,10
104:15
**sorry** 15:7 25:24 34:5
59:13 69:6 70:16 81:14
89:17 91:6 108:4 115:20
142:19 158:12 176:14
198:13 206:18
**sort** 17:22 18:2 49:11
56:9 86:3 89:11 101:5
102:21 106:18 126:6
134:9,13 155:23 157:14
162:14 165:17 185:17

187:14 192:2
**sorts** 170:5 194:9
**sought** 39:8
**source** 79:21 121:8,13
184:5 192:25
**sources** 183:24
**southern** -:- 66:25 88:12
94:16 182:8 183:6
**space** 51:3 53:17 111:5
130:9,12,15,16,20
**speak** 33:19,23 35:22
46:4 86:3 105:17 116:10
128:13 133:8 142:10,15
153:6 191:5
**speaking** 40:11 42:6
101:15 142:14
**specific** 26:21 39:14
52:13 86:8 108:8 121:25
190:2 196:14 205:18
**specifically** 21:12 25:5
26:16 76:19,20 78:5,10
83:20 84:14 120:8
128:20 157:14,23 172:5
173:6 176:8 190:5
**specifics** 125:15
**spectrum** 174:10,14,16
,18,20
**spell** 27:11 41:11 69:16
81:20 82:2 103:17
**spelled** 34:24 57:4,5
**spelling** 17:18 19:13
**spoke** 35:4,7,25 37:14
38:5,8 42:11 46:18,20
,24 84:19,19 122:7
193:4,5,23 194:2,4
**spoken** 37:11 61:15 74:9
**spreadsheet** 137:22
146:15,19 147:24
**spreadsheete** 147:18
214:7
**sprint** 17:20,20 18:4,6
**ss** 212:4
**stage** 103:8,8
**stamped** 107:14
**stand** 140:14 187:7
**standalone** 121:9
**standing** 106:21
**stands** 156:5 179:22
**start** 8:12 186:15
**started** 6:25 7:11 20:3
22:23 77:2 101:20
**starting** 92:9 98:15
130:23 143:13 148:11
166:23 186:15
**starts** 82:21 140:22
**state** 1:9 4:7,9 212:3,8
**statement** 4:14 5:12
6:18,18,19,23 7:9 37:10
99:22

**states** -:2 15:19 66:24
88:12 94:15 145:22
155:17 182:7 183:5
**stating** 137:16 173:12
214:4,9
**status** 98:3 111:9 174:9
**stay** 16:23
**step** 103:3 169:7 201:21
**steps** 46:17 168:21
**steve** 64:4,6 65:6 76:4
,15,21 78:22 96:3,14
183:25 185:23 188:23
**stevens** 24:17 46:5 91:8
,11,15,24 100:4 102:3
112:15 122:9 126:20
**stfi** 166:24 167:2,3
179:11
**stinson** 2:10 7:23 11:18
,22 20:9 25:12 29:12
37:20,22 38:11,25 39:6
58:17,23,25 59:5,9
61:15 62:15,17 63:9,21
,21 66:11 67:23 68:4,21
69:22 78:14 81:12,14,24
84:19 85:21 115:10,15
123:5,18 124:3 145:13
148:17 157:9,19 178:16
189:6,7 190:9 193:5
203:17 204:6,11 207:25
**stipulated** 3:2,7,11
**stolte** 20:19,20 21:16
23:8,17 24:10 25:14,19
,22 26:8,18 30:17 58:16
68:24 70:5 79:12
**stolte's** 23:11 25:3 27:14
**stood** 164:4
**stop** 8:3 156:6,15 157:7
166:9
**storage** 4:25 6:7 36:7
41:8 49:20 53:17,20
86:13 90:21 98:21
112:22 141:8
**store** 36:9 126:14
**stored** 36:5 38:7,9 40:18
,20 42:16 47:3,4,7,9
48:5,7,17 49:6,8,17,18
,19 52:24 53:5,22,23
85:25 86:5,10,18,24
87:6,16,25 89:8,10,12
,25 93:19,19 97:24 98:7
,10,11,20 99:2,6,8,15
111:22 126:11 132:9,9
,10,11 138:24,25 139:12
151:13 184:6 195:25
196:25 198:22 200:16
**storing** 36:9 42:19
**street** 2:12 216:3
**strictly** 149:11
**strike** 39:4 40:9 46:23

A 02242

Donald Ramsay 11/14/2005

101:10 107:25 109:13
**structure** 44:4 82:15
**stuff** 23:22 168:7 171:5
**sub** 136:25
**subfile** 133:8
**subject** 7:5,6
**subscribed** 211:12
 216:22
**subscribers** 206:22
**subsection** 144:13
**subsequent** 172:9
**subsequently** 144:19
**subsidiaries** 93:13
**subsidiary** 43:17
**sufficient** 159:6 169:10
**suggests** 96:24 135:25
**summer** 164:18,18
**supervisory** 42:14
**supplemental** 14:25
 94:9,18 99:7 182:24
 183:8,15 186:8 187:24
 188:10,23 213:16
 214:19,24
**supplies** 101:18
**supposed** 146:21
**sure** 6:12 15:12,20,20
 16:16 21:5,6,7,14 23:7
 26:5 27:2 28:15 30:2
 36:14,18 41:15 42:22
 44:4 45:12,15 46:20
 48:9 49:12 50:12 58:14
 70:20,25 78:9 82:4 92:3
 96:7 103:5 106:12
 108:11 124:7 128:24
 130:14 133:3,4,20 139:4
 141:18 147:14 156:12
 ,16 159:16 161:8 163:23
 172:11 185:11 186:24
 196:11 198:24
**susan** 69:13 72:9
**suspect** 170:6
**sworn** 3:14 4:3 211:12
 212:12 216:22
**system** 46:15 48:3 50:10
 87:16,18 113:6 125:24
 126:8 127:14 199:15,18
 ,21 202:6 213:24
**systems** 17:23 46:16
 50:11 121:14,15 127:22

**T**

**table** 185:3
**taken** 107:2 137:13
 163:10 195:17 202:5
**taking** 154:22 195:9
 199:24
**talk** 60:13
**talked** 22:10 34:6 71:12
 73:18,19 74:5,7 78:7,13

,20 82:10 114:5 122:9
 146:8 189:25 192:19
 193:7,21 194:20
**talking** 17:12 37:8 51:4
 55:20,21 77:12 78:8
 86:5 96:13 106:2 134:21
 149:10,11 162:21 166:8
 174:17 189:22
**tampa** 156:4 158:9
 159:10
**tapes** 32:3 38:6 65:11,13
**tate** 30:19,22 32:16
 33:20 34:23,24 35:10,13
 ,24 36:11,20 37:12,17
 ,24 38:16 39:3,7 42:7
 44:7 46:7 54:24 87:11
 91:6 100:3 126:20
**taylor** 35:13,17,22,25
 36:11,20 37:11,16,23
 38:16 39:3,7 40:10 42:7
 44:7 46:6 54:24 87:12
 91:6 100:3
**tcoms** 121:7
**team** 191:14 192:15
**team's** 192:21
**telephone** 23:12
**tell** 41:4 48:12 53:11
 57:12 105:18 108:8
 115:17 136:10 137:7,8
 ,10 153:11 159:2,12
 163:20 171:22 175:24
 177:8 178:7 209:16
**template** 51:15
**ten** 70:9 124:24 139:2,4
 ,18,20 140:3,8,9,11
 145:6 203:10,12
**tended** 167:5
**teresa** 22:9 62:14 69:11
 195:10
**term** 23:24 45:19 46:12
 47:14 56:5,21 57:2 75:4
 ,19 86:3,8 89:11 108:10
 ,18 110:2,24,25 172:2
 174:14,18,19 188:22
 192:13 200:24 201:19
**terminated** 51:10 52:4
 156:14,17
**termination** 84:5,22,24
 205:3 208:17,20,24
 209:7
**terminations** 208:6
 209:17,19 215:6
**terminology** 99:13
 209:20
**terms** 17:7 44:18 45:13
 46:15 47:22 49:10 50:6
 55:13,16,21 56:10,11,15
 ,17 57:9 78:13 92:24
 105:5,17 107:25 108:12

,23 121:23 147:12
 151:18 152:3,4,13
 156:16 172:8 176:7,23
 192:8 194:23 196:5,6,15
 ,17 197:16 199:5 200:21
 ,22 201:12 203:6
**terrace** 4:21
**test** 171:4
**testified** 4:4 57:25 73:4
 81:5 97:8 124:4 147:5
 188:20
**testify** 93:5
**testifying** 168:3
**testimony** 4:18 51:7
 73:5,13,14 77:25 89:12
 106:4 120:23 123:3
 135:4 143:24 148:20
 149:25 167:18 168:21
 212:13
**thank** 8:7 17:16 42:4
 116:24 140:5
**that's** 5:3,16 7:2 8:22
 11:19 15:3,6 17:15
 18:10 19:5 23:25 28:6,9
 32:5,5,7 43:11 45:4
 46:13 51:13 52:17 53:7
 ,7,8 56:23,23 58:3 59:7
 60:20 61:17 63:11 66:9
 75:18 77:5,9,15 86:21
 88:25 89:10,16 91:4
 92:16,25 95:16,21,25
 99:8,22 111:15,15
 117:20 121:3 123:4,6
 127:23 134:16 135:10
 143:21 144:17,18
 146:14 151:19 165:4,7
 170:16 180:24 181:12
 182:16,19 187:20
 190:11 195:15 197:15
 199:12 200:18 201:8,13
 ,20 203:12,21,22
**themselves** 47:13
 203:19
**there's** 40:25 62:7 67:17
 89:6,7 97:24 110:7
 111:4,5,12,18,25 112:9
 ,20 113:7,13 116:6
 124:24 125:6,9 129:3
 130:8,12,19,20,22 133:7
 ,9 134:10 139:18 143:12
 144:12 145:10,25
 146:12 150:3 153:14
 154:15 155:16 156:3
 158:6 159:20 160:16,20
 161:14,18 163:15
 167:12 168:6 171:15
 174:8 180:11,12 185:6
 186:14 190:15 203:3
 206:21 207:4

**they're** 43:17 57:7,8 64:9
 74:2,7 89:25 97:14
 111:22 115:22,23
 149:23 170:23 177:4
 187:13 195:23
**thing** 8:19 17:22 18:2
 49:11 56:10 92:21
 113:15 155:13,24
 157:14 165:19 202:8
**things** 7:18 20:4 23:6
 61:3 112:13 155:21
 160:14 165:17 194:9
**think** 7:9 12:21 14:12,13
 ,20 15:3,4,4,6 18:20
 25:15,16 28:16 30:2,21
 ,21 31:7 32:8 33:6 34:5
 37:22 39:13 41:18 44:3
 48:13,15 52:18 53:24
 56:8 57:8 63:3 76:25
 77:17,18,21,21 82:2
 83:2 84:25 92:14 94:3
 95:22 96:5 100:20
 101:13 104:6 112:2
 118:22 119:7,9 146:25
 147:4 154:3,10,19,20
 159:5,14 161:7,9,11,15
 ,16,17 164:19 165:10
 166:7 171:7,24 174:4,5
 ,22 188:20 189:9,11
 190:3,13,18 192:12
 193:8 209:11 211:7
**thinking** 161:15,24
**third** 103:8 118:4 134:9
 136:20 159:17 161:18
 163:14 182:19
**though** 116:9 118:16
 136:20 173:24 174:2
**thought** 40:8 65:16
 91:12 102:9,13 103:10
 ,25 124:19 153:22
 154:11,17 159:15 164:2
 169:9 170:3 173:2
 174:20 191:18 206:24
**thousand** 124:25 139:2
 ,4,18,20 140:3,8,9,11
 145:6 203:10,12 206:21
**three** 10:20 11:9 12:6,7
 ,23 13:20 37:8 39:10
 50:11 70:2 129:10
 184:23 187:5
**throughout** 167:6
**thursday** 12:20
**thus** 12:14 44:6 148:11
**til** 171:23
**time** 3:9 9:23 10:3 11:2,8
 12:6,10 13:10,21 20:14
 22:17,19,23 26:19,23
 27:13 35:4,7,23 38:17
 40:2,4,6,11 42:11 46:21

Page 19

A 02243

Donald Ramsay  11/14/2005

48:11,25 49:4,7,14 51:8
52:21 58:18 60:18 61:19
64:15 68:14 78:7 81:4
85:7,19 96:23 97:2
98:24 100:22 101:4
104:22,24 106:25
118:23 119:8 121:14
156:10,11 159:15 161:3
,5,7,10 170:3 172:14
189:4 200:18 205:12,18
211:8
**times** 11:9 16:8,8 196:8
200:14
**timing** 205:19
**title** 27:17 35:3 42:13
92:6 182:9 183:7
**titled** 52:12
**today** 4:17 9:21 10:16
21:14 34:7 45:12 48:12
75:15,16 78:13,21 98:24
100:9 118:21 135:4
189:6 193:11 194:19
201:9
**today's** 8:23
**together** 103:22 152:16
**told** 50:18,21 51:10 85:2
114:8 122:11 150:14
153:10 163:22
**took** 104:5,7 142:23
174:23 195:8 201:24
**top** 31:8 89:6 107:12
108:20 122:15 125:6
126:5 131:24 137:22
138:13 140:15 149:18
163:14 166:23 173:19
175:18 185:4,16
**topic** 83:18 113:12
**topics** 61:9,24 62:25
63:15,18 83:14,19,20
85:17 165:16
**total** 18:7 99:9 107:17
206:22
**touch** 31:4 32:16 41:17
**towards** 110:7 163:14
167:12
**track** 204:7
**transcript** 5:13 6:3
**transparent** 187:3
**trial** 3:10
**tried** 21:12 114:6
**triggers** 102:23
**trouble** 9:20 10:25 35:12
197:12
**true** 56:23 167:6 185:13
212:12
**try** 8:12 14:20 20:9 21:9
24:4 29:5 32:6 48:13
53:11 58:15 68:13 73:9
81:13 82:25 108:3

142:20,21
**trying** 21:17,23 63:3
67:24 77:11,14 108:15
174:3,22 193:15 197:4
198:25 201:8
**tuesday** 11:6,25 12:14
**turn** 88:23 92:8 116:2,4
163:11
**turned** 173:8
**type** 54:9 166:2,4,7
167:2,9 175:19
**types** 107:25 154:22
157:4 166:10,15 169:12
170:10,17 193:25 194:4
**typo** 144:17,18
**typos** 144:25

_____

U

**ultimately** 35:14 41:20
51:24
**understand** 5:17 6:18
7:20 8:2,5,9 11:21,22
17:2 38:20 48:9,12,13
51:7 53:8,8,12 54:16
55:20 73:5,13 81:11
99:23 106:9 108:14,15
120:23 124:12 127:6,11
130:14 135:5 143:24
149:13 151:4,9 183:11
195:16 196:12,22 197:4
198:17,18 199:2 200:20
203:7
**understanding** 28:14
40:24 41:2,4,6 43:11
46:25 47:5,16 48:2,20
50:9 51:13 52:2 53:19
55:8 57:23 76:12,14
77:10,25 90:22 91:2
93:18 97:22 98:6 108:5
109:12,14,18 110:16,20
111:20,22 112:3,6,11,23
113:17,19 114:15,19
117:8 118:19 119:14,17
121:4,11 123:3,11,23
125:12 129:5 130:11,21
131:22 132:18 140:13,20
141:16,22 142:6 143:4,7
144:16 146:11,14
149:21 152:17,18
153:17 156:7 167:20
195:24 196:9 197:13,13
,17 199:11,17 200:5
201:2,9,14,14 202:7,11
**understood** 125:2
176:11
**undertook** 105:24
106:15
**unified** 55:22 56:4 60:6
62:10 63:14 75:8,9,10

82:13 83:7,22 84:6
135:17 137:17 138:3,14
,17 141:14,23,25 142:8
,18 143:6 194:14 206:22
214:5
**united** -:2 66:24 88:11
94:15 145:22 182:7
183:5
**universal** 17:21
**universe** 90:24 139:8
176:12,15 200:16
**university** 15:21
**unlikely** 156:22 159:4
**unsigned** 94:20
**until** 6:21 75:4,20
**upon** 60:19
**us** 11:14 29:23 30:2,10
,18,22 51:24 105:9
126:11 134:18 135:20
,23 138:7 143:3 148:8
,17 175:25 185:25 196:4
198:8 203:13
**use** 5:9 56:12 57:9 86:4
200:19
**used** 23:24 39:19 44:21
45:19 55:16,19,19,23
56:6,6,16,17,20 108:12
,23 127:2,5 142:17
147:12 152:3 192:8
202:5
**using** 58:7,13 76:25 86:2
152:12 191:12 196:15
**utilized** 126:14

_____

V

**va** 187:6,7,8,18
**valdez** 64:7 65:10
**variety** 20:3 57:9
**various** 137:23
**ventures** 75:16,19
**verbal** 36:25 39:19
**verbally** 25:23 36:21
**verify** 101:6
**versa** 37:13
**version** 67:14 134:25
135:2
**versus** 5:10 17:18 195:4
**via** 23:12 89:23
**vicki** 70:10
**victory** 22:9 61:16,23
64:16,18 143:23 195:10
**view** 5:22 180:24 181:18
**virginia** 29:24 30:4 33:8
38:10 87:8,9,22 102:10
132:12,21 185:25 186:3
187:9,13,19,20
**visa** 37:13
**voice** 8:2,5 105:3
**volume** 18:18 19:2 103:5

200:3,6,9,12 203:6
209:6

_____

W

**w014221** 210:20
**w014253** 210:20
**w026076** 206:15,17
207:12
**w026077** 206:17
**wachen** 27:10,13,22
28:2,23 29:18 30:6
31:23 32:16 41:17 42:7
189:11
**wachen's** 27:17
**wait** 7:8
**waived** 3:6
**waiving** 60:8
**walnut** 2:12
**want** 8:18 18:22 60:20
,22 65:12 68:6 82:4
85:25 101:24 106:18,20
149:16 155:21 157:24
170:25 183:25 205:17
**wanted** 101:6,23 155:23
156:25 162:9 173:3
**warrant** 154:22
**warranted** 154:20
**warren** 1:6 2:4 7:14
**wasn't** 13:23 18:23
55:21 57:23 75:20 103:5
114:8 156:11,16 163:25
**waste** 68:14
**we'll** 11:22
**we're** 7:17 17:11 38:21
77:12 83:21 100:8 135:5
162:21 189:22
**we've** 27:14 37:8 52:16
78:20 98:11 107:10
108:6 140:6 148:10
152:20 155:25 168:12
205:19 209:14
**webley** 25:7,9 45:5,6,11
,15 55:18 56:6 60:6 63:4
,14 72:20 75:24 76:2,8
,16,18,19,22 77:4,9 78:3
,5,9,17,19 96:21 194:8
**webley's** 75:22 132:8
**wednesday** 12:4,14,18
13:6,11
**week** 9:7,21 10:2,15
12:15
**welcome** 168:8,10
**well** 6:4 7:9 8:7 11:13
13:17 16:24 18:22 19:10
20:9 23:12 24:2 27:15
29:15 30:16 32:10 37:7
40:24 42:21 49:7 51:20
,23 52:15 53:19,25 55:6
,20 56:3 58:13 68:6 73:4

A 02244

Donald Ramsay  11/14/2005

84:23 96:23 97:25 100:4
,6 102:21 103:25 108:19
109:24 114:5 115:5
123:22 124:14 127:7
135:14 136:4,13 138:13
149:4,17,23 154:17
155:12 156:10,21
157:22 158:18 159:22
162:5 164:13 166:7
169:14 170:2 171:20
177:24 183:25 185:10
,21 189:24 199:11 202:9
207:7 209:21
went 15:21 30:3,11
31:17,20 46:11 73:12
102:22 104:18 118:24
170:5 195:18 196:17
weren't 19:18 36:9
189:24
west 4:11
what's 27:17 31:13
89:16 95:13,23 96:11
103:6 113:20 120:9
121:10 122:14,20
128:17 141:19 143:3
164:3 173:17 180:16
196:3 203:13
whatever 39:2 51:16
52:10,20 54:5,16 166:3
186:25 187:19 196:15
201:11,19 204:2 205:6
209:19
whenever 8:18
whereof 212:18
wherever 102:13
whether 21:6 34:2 35:13
39:19 41:3 42:23 50:10
59:20 60:4,16 61:2,8,23
62:18,21 63:12 64:25
68:19 84:4 85:16,18
86:2 91:24 102:23
109:13,15 115:10
124:23 130:22 131:4,10
144:17 156:16 157:2
160:14 163:7 166:14
167:23 178:7 186:6,7
187:16 192:6 193:19
202:10 203:4,18 206:24
209:16,24
whole 199:3
whose 64:7,8 146:2
190:15,16 212:10
why 45:6,22 46:2 56:2
60:20 71:6 98:21 106:23
117:8 118:19 128:4
130:11 136:3,10,24
137:7 154:3 155:19
158:16 159:2,12 163:20
165:8 169:24 170:7

171:18 172:12,22,23
174:15 207:4,18 208:22
211:4
will 6:17 7:3 38:22
149:24 178:22 205:12
willing 193:17
winding 50:24
winter 33:24,25 34:2,3,3
,4,9,12,18,20
within 3:5,12 43:21
86:23 90:11 92:8,10
93:2,12 95:14 97:5
117:4,14 119:21 120:8
121:23 122:5 123:23
130:13 134:11 138:2
139:9 140:20 144:13
151:11 152:20 156:3
165:3,22 168:15 174:7
177:13 180:13,20
182:17 186:18 196:5
197:23 198:3 200:8
204:24 212:7
without 60:8 135:7,13
witness 4:2 18:20 93:15
212:10,13,18 213:3
216:6
witness's 106:4 148:19
168:20
witnesses 67:17
wldk 110:14
woman 30:19
wood 149:7
word 5:10 109:22
words 45:25 85:25 86:4
180:20 191:12
work 53:17 54:8,14
58:12,14 59:21 65:21
75:16 145:22
worked 26:20,22 35:8
36:12,16 40:14 43:14
49:7 58:18 60:4 61:2
62:3,21 63:18 65:23,24
92:6 127:12 145:24
196:10 199:3
working 26:19 40:4
works 35:20 65:25
world 49:21 144:23
worldcom -:- 2:11 4:20
5:23 7:15 32:20 35:7
42:20 43:9,13,18,21,24
48:23 58:19 65:22,23,25
67:3,3 75:3,7,16,19 85:5
,7,8,10 86:17,22 88:14
93:14 94:17 104:20
105:23 112:21 121:22
125:17 126:14,22
127:13 132:20,23,25
137:17 138:2 139:10
141:14,23 142:18 143:6

146:2 151:11 153:6
175:12 176:4 182:8
183:7,21 189:12,13,18
192:24 194:14 195:19
196:13 197:5 198:10
199:6 202:9,14,19,23
203:8 207:18,23 208:19
214:5,13 216:5
worldcom's 5:2 66:19
132:16 213:11
worldcom/ 131:19 132:2
214:2
wouldn't 25:15 119:8
writing 36:21,25 37:4,12
,18,23 38:12 56:16
91:21
written 39:20 147:6
wrong 34:24 108:15
120:15 202:8 205:20

X

xyz 93:24

Y

yeah 8:8 120:22 198:6
year 34:8,8 104:16
190:20 193:8
years 15:22,25
yes 6:14 10:23 13:18,18
20:17 22:5 23:2 29:20
32:11,25 33:2,18,22
34:5,15 35:18 37:21
39:25 42:24 43:15 46:10
,10 47:8,11,16 50:6
51:13 58:8 59:16,18,25
63:23 65:4 76:12,14
79:25 81:11 83:11,19
84:8 88:2 89:9 90:3
96:17 97:12 98:12 99:16
,23 101:19 104:13,17
105:2,20 107:18,23
110:9,15 111:19 115:16
116:14 118:6,13 119:5
120:22 122:23 125:3,8
127:16 130:2,10 132:4
133:17,17 136:23
139:19 140:12,23 141:3
,13,24 142:5 143:7,17
144:15 145:9,12,16
146:14,17,20 148:14
149:20 151:8 152:19
153:16 157:10,10,20,25
158:25 159:19,25
160:19,22 162:16
163:16 164:11,24,24
167:15 170:16 171:17
172:3,21 173:22 174:11
175:8 176:20 178:3,5,20
,25 179:7,13 181:19

182:18,21 183:19
184:18 185:2,5,8 186:5
,13 188:5,15 190:24
191:6,9 194:16 195:3,14
202:6 203:11 204:2,4,23
210:7
yet 34:4 208:13
york -:-,11,11 1:7,7,9 2:7
,7 66:25 88:13 94:16
168:11 182:8 183:7
212:3,8 216:-,-
you'd 52:7,8
you're 7:21,23 8:9 19:10
33:5 34:12,13 37:8
42:22 46:20 51:4 70:14
71:24 81:9 83:22 86:2
96:9 99:13 106:2,21
116:11 124:6 130:17
161:13 164:22 166:8
168:8,10 186:4 198:20
205:20
you've 51:21 52:15 68:9
,16 83:19 89:3 152:16
171:5 176:13 200:13
206:6
yourself 58:16 59:5

Z

zip 22:9 63:10,12 195:10

A 02245

# Exhibit Q

A 02246

VM Access Services Contracts Summary

**VM ACCESS SERVICES CONTRACTS SUMMARY**

| Customer (Company) | Start Date | Termination Date | Term | Renewal Term | Exclusive (Y/N) | Minimum Commitment (Obligations) | Preferred Vendor/Most Favored Nation | Product/Service Type |
|---|---|---|---|---|---|---|---|---|
| Telecom | 4/1/99 | 4/1/01 | 12 mo. | na | Yes | na | none | Frame Relay |
| GST | 3/2/98 | 4/20/01 | na | na | Yes | contract extended by bankruptcy | none | Frame Relay |
| IntelSat | 8/1/98 | 4/20/00 | mo. to mo. | na | Yes | none | none | Frame Relay |
| Internet | 5/1/99 | na | 30 mo. | 12 mo. | Yes | none | none | Frame Relay |
| Arbinet | 9/1/97 | na | mo. to mo. | 12 mo. | Yes | none | none | Frame Relay |
| Matrix | 9/1/94 | 9/1/01 | 12 mo. ext. | 12 mo. | Yes | none | none | Frame Relay |
| Norlight | 9/1/94 | 9/1/01 | 12 mo. ext. | 12 mo. | Yes | none | none | Frame Relay |
| Pacnet | 9/1/98 | 9/1/02 | 12 mo. ext. | 12 mo. | Yes | none | none | Frame Relay |
| Sprint Canada | 9/1/98 | 9/1/02 | 36 mo. | 12 mo. | Yes | none | none | Frame Relay |
| TM | 9/1/98 | 9/1/01 | 12 mo. ext. | 12 mo. | Yes | none | none | Frame Relay |
| Telecom | 9/1/96 | 9/1/01 | na | na | Yes | none | none | Frame Relay |
| ACG | 6/9/98 | mo. to mo. | mo. to mo. | na | Yes | $0 | none | IntlDom Term |
| Arbinet Global Gateway Services | 5/26/98 | mo. to mo. | mo. to mo. | na | Yes | $0 | none | Intl Term |
| AT&T ACCA | 1/1/98 | 9/20/99 | 21 mo. | 12 mo. | Yes | $0 | none | IntlDom Term |
| AT&T ACCA | 1/1/00 | 8/1/01 | 18 mo. | mo. to mo. | Yes | $12,460 to ACCA/mo. | Private Line/Frame Relay | Private Line/Frame Relay |
| BTI | 1/25/95 | na | extension | none | Yes | $0 | none | IntlDom Term |
| CNE | 1/25/98 | na | mo. to mo. | mo. to mo. | Yes | $0 | none | Intl Term |
| CMI (Private Line) | 8/1/97 | na | mo. to mo. | 12 mo. | Yes | $0 | none | Private Line |
| CMI (Private Line) | 8/1/98 | na | mo. to mo. | 12 mo. | Yes | $0 | none | Intl D/Intl |
| Global Crossing (ACCA) | 1/1/00 | 2/1/04 | mo. to mo. | mo. to mo. | Yes | $0 to ACCA/mo. | Yes - volume incentive | Switched Services PL |
| Global Crossing (ACCA) | 9/1/00 | 3/1/02 | 24 mo. | mo. to mo. | Yes | $0/ACCA/mo. | none | IntlDom Term 800 Orig |
| Interstate FiberNet (Private Line) | 4/1/99 | 4/1/02 | 36 mo. | 12 mo. | Yes | $500,000 to ACCA/mo. | none | Private Line |
| Interstate FiberNet (Private Line) | 11/1/99 | 12/31/01 | extension | none | Yes | $660,000 to ACCA/mo. | none | IntlDom Term, 800 Orig |
| MCI ACCA | 11/1/99 | 12/31/01 | extension | none | Yes | 0 | none | Private Line |
| McLeod (Private Line) | 5/2/99 | na | mo. to mo. | mo. to mo. | Yes | $0 | none | Intl Term |
| Primus | 10/3/97 | na | mo. to mo. | mo. to mo. | Yes | $0 | none | Private Line |
| Qwest ACCA | 6/26/99 | na | mo. to mo. | 24 mo. | Yes | $0 | none | IntlDom Term |
| Star ACCA | 9/1/01 | 3/1/02 | mo. to mo. | 12 mo. | Yes | $0/ACCA/mo. | none | IntlDom Term, 800 Orig |
| Teco Holdings/Excel (Private Line) | 7/2/99 | 8/20/01 | mo. to mo. | mo. to mo. | Yes | $0/ACCA/mo. | none | Intl Term |
| WorldCom ACCA | 8/1/00 | 8/31/01 | 12 mo. | 12 mo. | Yes | $345,000 to ACCA/mo. | none | Private Line |
| | 11/1/99 | 12/31/01 | extension | none | Yes | 10,000 total active subscribers | none | IntlDom Term, Switches, PL |

**Service Contracts**

| Contract | Start Date | Termination Date | Term | Renewal Term | Exclusive (Y/N) | Minimum Commitment | Preferred Vendor | Service Type |
|---|---|---|---|---|---|---|---|---|
| Global Crossing (Conf Calling/Calling Card) | 8/20/98 | 8/20/08 | 27 mo. | 12 mo. | Yes | $0 | Conference Calling/Calling Card | Conference Calling/Calling Card |
| Interstate FiberNet (Operator Services) | 12/15/98 | 12/15/01 | 36 mo. | 12 mo. | Yes | $0 | Operator Services/Directory Assistance | Operator Services/Directory Assistance |
| Network Enhanced Telecom | 1/16/00 | 1/16/01 | 12 mo. | mo. to mo. | Yes | $0 | none | none |
| Illuminet – | 3/8/00 | 3/9/01 | 12 mo. | mo. to mo. | na | $0 | Prepaid Calling Card | Prepaid Calling Card |
| IXC STP Port Connectivity Agreement | 8/8/93 | 8/8/95 | 24 mo. | 12 mo. | na | $0 | IXC STP Port Connectivity | IXC STP Port Connectivity |
| SPOI Termination Agreement | 1/26/95 | 1/26/97 | 24 mo. | 12 mo. | na | $0 | SPOI Termination | SPOI Termination |
| On-Net Trunk Signaling Service Agreement | 12/5/95 | 12/5/97 | 24 mo. | 12 mo. | na | $0 | On-Net Trunk Signaling | On-Net Trunk Signaling |
| On-Net Trunk Signaling Service Agreement | 11/1/95 | 11/1/96 | 12 mo. | 12 mo. | na | $0 | On-Net Trunk Signaling | On-Net Trunk Signaling |
| Effective | 11/1/00 | 11/1/03 | 36 mo. | 12 mo. | na | na | none | Unified Communications |

| Customer | | | | | | | | Service Type |
|---|---|---|---|---|---|---|---|---|
| BTI | | | | | | | | Private Line |
| Teleny | | | | | | | | Private Line |
| Broadwing | | | | | | | | Private Line |
| Airnet (US West) | | | | | | | | ATM/XNI Interface |
| AXI (Advanced Radio Termination) | | | | | | | | Wireless Access |
| Cox | | | | | | | | CLEC Access |
| Time Warner | | | | | | | | CLEC Access (Nationwide Agreement) |
| ASI/AAD | | | | | | | | Advanced Data |

1/29/01

MCIW026077

A 02247

# Exhibit R

A 02248

11/30/00  THU 09:59 FAX 407 926 1003        ICI CBIS                                          ☒001

## Paradigm Shift: From Strategical to Tactical

**Overview**

The Voice Process Team has historically been a strategically focused entity, typically expending its energy on improving processes strategically. In this role, the team has sought to design and implement durable solutions that support the company's long-term vision of its position in the marketplace. While the team has certainly "fire-fought" on occasion, ultimately the team was always looking to developing better fire prevention methods, not better fire fighting techniques.

**What's Changing?**

With the announcement of the MCI/Worldcom merger, and the pending subsequent sale of the Intermedia lines of business to another organization, the need of the company for a long-term focused process team has been greatly diminished. As follows logically, the need for a short-term focused process team has arisen. This team must spotlight quick response time in defining a solution for the problem they are asked to tackle. Re-directing the VPT to fill this need is the best way to satisfy this need.

**Activity Direction**

The Marketing-lead, product leadership teams have been made accountable by Senior Management for the profitability of the product lines they manage. With this charter these teams will identify and prioritize the issues that require resolution, and will then delegate the work to design and implement a resolution to various standing, and when appropriate ad hoc, teams. The Lifecycle teams are the primary groups responsible for this design and implementation work.

**Proposal**

To set a proper tone for the VPT in its new approach to improving the business, the following operational changes are proposed:

1. *Adopt a project-based format* – Rather than continuing with the "initiative" format the team has used during the prior six months, a more project-based format will serve the team better.
2. *Conduct more frequent, less lengthy meetings* – In order to respond more quickly to issues brought forth for resolution, the team must meet more frequently. Weekly for two hours is a much more appropriate schedule than bi-weekly for four hours given this "brave, new world."

**What Isn't Changing**

Although this is a fundamental change in how the team operates, some things are not changing:

1. *Team members should still bring their issues to the team* – Although the product leadership teams will be directing the issues the VPT tackles, each person should still bring their issues to the team. The team leader, who sits on the applicable product leadership team, can (and will) take these issues to that team for discussion and prioritization.
2. *The VPT is still a forum for general coordination* – it is absolutely imperative the team continue to serve as a central place where information can be shared on other activities taking place in the company. This includes both other teams (such as SOES) and changes taking place internally to departments that are of importance to others (such as the Busy/Bad CFA process.)
3. *The importance of your dedication* – now more than ever the VPT needs dedicated, solution oriented, big picture-focused individuals to design and implement fixes.

VPT Paradigm Shift.doc
Created on 11/21/00 2:03 PM

MCIWC030868

A 02249

11/30/00  THU 10:00 FAX 407 425 1003      TCI CBIS                                    ☒002

You are those people!  Your applied expertise is the only way the company will be
successful through the next six to twelve months.

The Mission List
Since we seem to be engaged in pseudo-military jargon lately, I felt it appropriate to refer to our
projects as "sorties."[1]  Here are the existing sorties the VPT is focused on:

| Sortie | Status | Priority |
|---|---|---|
| CHIPs | Design work complete; pending implementation | 1 |
| IntermediaOne | Process design work underway | 1 |
| Disconnect Process | Front end re-design underway | 2 |
| MAC Process | Quick hit opportunities identified; executing where appropriate | 3 |

---

[1] Sortie- 1) a sudden issuing of troops from a defensive position against the enemy;
          2) one mission or attack by a single plane

VPT Paradigm Shift.doc
Created on 11/21/00 2:03 PM

MCIWC030869

A 02250

Exhibit S

A 02251

**Kloeppel, Michele**

**From:**      Bernard J. Ebbers [no_replies_please@wcom.com]
**Sent:**      Tuesday, September 05, 2000 9:15 AM
**Subject:**   Intermedia merger

To All Employees:

Today we announced an exciting merger that promises to
catapult our generation d initiative to new heights.  We have
agreed to acquire Intermedia, a U.S.-based competitive local
exchange carrier, which also gives us control of Digex, one of
the industry's leading Web and application hosting services
companies.

WorldCom, through the top talent of our UUNET division, is
already an established leader in the hosting market.  By gaining
control of Digex, we will accelerate by 12 to 18 months our plans
in the high-growth corporate and enterprise hosting marketplace.

Gaining control of Digex will create an incredible combination.
Digex' strengths combined with our enterprise customer base,
global IP network and expansive data center footprint, gives
WorldCom employees an amazing opportunity.  Together, we will
seize the marketplace by creating an effective and innovative
competitor that generates high-growth returns for our
shareholders, value for our customers and endless opportunities
for our employees.

We expect to close the merger early next year, after gaining
federal and state regulatory approvals.  Over the coming days,
your management team will be able to provide you additional
details about how Digex and Intermedia will factor into our plans
moving forward.

Thanks for your continued hard work.  And join me as we continue
to advance our future through generation d.

Bernie


----
WorldCom, Inc. Corporate Employee Communications

1

MCIW025920

MCIW025920
A 02252

**Kloeppel, Michele**

| | |
|---|---|
| **From:** | Hovanky, Eric T. |
| **Sent:** | Monday, September 11, 2000 8:29 AM |
| **To:** | Sullivan, Scott; Borghardt, Bruce |
| **Cc:** | Myers, David; Kloeppel, Michele |
| **Subject:** | RE: Intermedia/Digex - Risk Management/Insurance Due Diligence? |

Scott,

Will do.  Just wanted to cover our bases.

Eric

-----Original Message-----
From: Sullivan, Scott [mailto:Scott.Sullivan@wcom.com]
Sent: Friday, September 08, 2000 6:29 PM
To: Hovanky, Eric T.; Borghardt, Bruce
Cc: Myers, David; Kloeppel, Michele
Subject: RE: Intermedia/Digex - Risk Management/Insurance Due Diligence?


Eric,

I would hold off for right now.  The bulk of Intermedia will be sold off.
You should contact Jim Renna in a few weeks.

Thanks,

Scott

-----Original Message-----
From: Hovanky, Eric T.
Sent: Friday, September 08, 2000 2:27 PM
To: Sullivan, Scott; Borghardt, Bruce
Cc: Myers, David; Kloeppel, Michele
Subject: Intermedia/Digex - Risk Management/Insurance Due Diligence?


Scott,

Is it time for me to start looking into these entities'
insurance-related programs and data? We're ready to do it.

Bruce,

Could I get a copy of the Merger Agreement(s) and
pertinent attachments?  Thanks.

Eric

1

MCIW025986

MCIW025986
A 02253

# Exhibit T

A 02254

**KELLEY DRYE & WARREN** LLP

A LIMITED LIABILITY PARTNERSHIP

101 PARK AVENUE

NEW YORK, NEW YORK 10178

———

(212) 808-7800

WASHINGTON, DC
TYSONS CORNER, VA
CHICAGO, IL
STAMFORD, CT
PARSIPPANY, NJ
———
BRUSSELS, BELGIUM
———
AFFILIATE OFFICES
JAKARTA, INDONESIA
MUMBAI, INDIA

FACSIMILE
(212) 808-7897
www.kelleydrye.com

DIRECT LINE: (212) 808-5102
EMAIL: ksmith@kelleydrye.com

October 24, 2005

**VIA FACSIMILE ((816) 691-3495)**
Robert L. Driscoll, Esq.
Stinson Morrison Hecker LLP
1201 Walnut Street, Suite 2800
Kansas City, Missouri 64106

Re:  In re WorldCom, Inc., Chapter 11 Case No. 02-13533
*Parus Holdings' Claims; Discovery Issues*

Dear Mr. Driscoll:

As discussed on Friday, October 21, 2005, at the settlement conference, and in a further attempt to resolve our outstanding discovery issues, we write to provide you with specific categories of documents previously requested, but not yet produced in this litigation. In addition, we provide you with names of individuals whose electronic databases and e-mail boxes should be searched as well as search terms for searches in Debtors' electronic databases and e-mail boxes. The items identified below are an attempt to narrow certain categories of documents pursuant to your request. We reserve all rights with respect to Parus Holdings' document requests.

First, please refer to our October 11, 2005 letter to Judge Gonzalez and copied to you. In addition, the following highlight certain outstanding production categories for electronic and hard-copy documents, which should be produced:

- Documents concerning the Unified Communications Services General Agreement ("General Agreement") itself, including the pricing of services, negotiation, drafting or communications among Intermedia employees and/or between Intermedia and WorldCom/MCI, regarding the General Agreement. (Document Request No. 11.)

- Documents reflecting Intermedia's payments to Claimant for any services provided by Claimant under the General Agreement or any documents concerning communications regarding payments to Claimant. (Document Request No. 17.)