CONFIDENTIAL

APPENDIX B   PRICE LIST

To be negotiated pursuant to Section 6.2.

WorldCom: _____   Webley: _____   APPENDIX B – 1

CONFIDENTIAL   PH 00035

A 02612

CONFIDENTIAL

APPENDIX C    PROGRAM FEATURES

The Program Features are attached hereto and incorporated herein by reference.

WorldCom: _____    Webley: _____    APPENDIX C – 1

CONFIDENTIAL    PH 00036

A 02613

APPENDIX C PROGRAM FEATURES

| Description | Priority | | | | Initial IPCOM Requirements | Future IPCOM Requirements | Initial Compliance | Dev Status | 1st Release | 2nd Release |
|---|---|---|---|---|---|---|---|---|---|---|
| **VOICE MAIL CALLER INTERFACE (VMCI) REQUIREMENTS** | | | | | | | | | | |
| IP001-VM-F-001 Caller Multilanguage Support | 4 | | | | | Y | | clarification | | |
| UM001-VM-F-001 Caller Command Menu Handling | 5 | | | | | Y | | SL | clarification | | |
| UM001-VM-F-002 Caller Data Entry | 5 | | | | | Y | | S | clarification | | |
| *Caller Universal Commands* | | | | | | | | | | |
| UM001-VM-F-003 Caller Help Command | 3 | | | | | Y | | | DEV | | x |
| UM001-VM-F-004 Caller Exit Command | 3 | | | | | Y | | S | TEST | | x |
| UM001-VM-F-005 Message Playback Interrupt Handling | 3 | | | | | Y | | | DEV | | |
| *Caller Error Handling* | | | | | | | | | | |
| UM001-VM-F-006 Caller Time Out | 3 | | | | | Y | | S | TEST | | |
| UM001-VM-F-007 Caller Invalid Input | 3 | | | | | Y | | | DEV | | |
| UM001-VM-F-008 Greeting Message Playback Requirements | 5 | | | | | Y | | | clarification | | |
| IP001-VM-F-002 LIP Status Code Control | 3 | | | | | Y | | S | TEST | x | |
| IP001-VM-F-009 Mailbox Full Greeting Message | 4 | | | | | Y | | | TEST | x | |
| UM001-VM-F-010 Transfer to Call Attendant Coverage | 4 | | | | | Y | | | clarification | | |
| *Voice Message Recording Requirements* | | | | | | | | | | |
| UM001-VM-F-011 Subscriber Determination | 4 | | | | | Y | | SL | TEST | x | |
| UM001-VM-F-012 Voice Message Header | 4 | | | | | Y | | SL | TEST | x | |
| UM001-VM-F-013 Record Voice Message (Caller) | 5 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-014 Voice Message Length Limit | 4 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-015 Listen to Voice Message | 4 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-016 Re-record Voice Message | 4 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-017 Append to Recorded Voice Message | 3 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-018 Delete Voice Message | 4 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-019 Record Additional Message(s) | 3 | | | | | Y | | SL | TEST | x | |
| *Set Message Delivery Options* | | | | | | | | | | |
| UM001-VM-F-020 Urgent Priority | 4 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-021 Normal Priority | 4 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-022 Confidential Sensitivity | 4 | | | | | | | | clarification | | |
| UM001-VM-F-023 Non-Confidential Sensitivity | 4 | | | | | | | | clarification | | |
| UM001-VM-F-024 Send Voice Message without Disconnect | 3 | | | | | Y | | EL | TEST | x | |
| UM001-VM-F-025 Send Voice Message and Disconnect | 3 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-026 Message Size Requirements | 2 | | | | | Y | | S | TEST | x | |
| **VOICE MAIL SUBSCRIBER INTERFACE (VMSI) REQUIREMENTS** | | | | | | | | | | |
| *Subscriber Voice Mail Notification* | | | | | | | | | | |
| IP001-VM-F-003 Message Waiting Indicator (MWI) | 5 | | | | | Y | N/A | SL | clarification | | |
| IP001-VM-F-007 Stutter Dial Tone | 3 | | | | | N/A | N/A | | N/A | | |
| IP001-VM-F-004 Pager, E-mail, Audio and Web Notification | 4 | | | | | Y | Y/E | SL | clarification | | x |
| UM001-VM-F-028 Account Access | 5 | | | | | Y | | S | TEST | | |
| IP001-VM-F-005 Subscriber Multilanguage Support | 4 | | | | | | Y | | clarification | | |
| *Authentication* | | | | | | | | | | |
| UM001-VM-F-029 ANI and PIN | 5 | | | | | Y | | S | DEV | | x |
| IP001-VM-F-006 Account Access | 5 | | | | | Y | | S | TEST | | |
| *Message Access* | | | | | | | | | | |
| UM001-VM-F-030 Authenticated Subscribers | 5 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-031 Non-authenticated Subscribers | 5 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-032 Intrusion Detection | 3 | | | | | Y | | S | DEV | | x |
| UM001-VM-F-033 Subscriber Command Menu Handling | 5 | | | | | Y | | EL | TEST | x | |
| UM001-VM-F-034 Subscriber Data Entry | 5 | | | | | Y | | S | TEST | x | |
| *Subscriber Universal Commands* | | | | | | | | | | |
| UM001-VM-F-035 Subscriber Help Command | 3 | | | | | Y | | SL | TEST | x | |
| UM001-VM-F-036 Subscriber Exit Command | 3 | | | | | Y | | S | TEST | x | |
| *Subscriber Error Handling* | | | | | | | | | | |
| UM001-VM-F-037 Subscriber Time Out | 3 | | | | | Y | | S | DEV | | x |
| UM001-VM-F-038 Subscriber Invalid Input | 3 | | | | | Y | | S | DEV | | |
| *Message Presentation* | | | | | | | | | | |
| UM001-VM-F-039 Message Inventory | 5 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-040 Message Differentiation | 4 | | | | | Y | | S | TEST | x | |
| IP001-VM-F-007 Maximum Messages per Subscriber Mailbox | 4 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-041 Minimum Messages per Subscriber Mailbox | 4 | | | | | Y | | S | TEST | x | |
| IP001-VM-F-008 Minimum Message Length per Subscriber Mailbox | 4 | | | | | Y | | S | TEST | x | |
| *Priority Differentiation* | | | | | | | | | | |
| UM001-VM-F-042 Voice Mail Priority Differentiation | 4 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-043 E-mail Priority Differentiation | 4 | | | | | Y | | SL | clarification | | |
| *Read/Unread Differentiation* | | | | | | | | | | |
| UM001-VM-F-044 Voice Mail Read/Unread Differentiation | 4 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-045 Unplayed Voice Mail | 4 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-046 Played Voice Mail | 3 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-047 E-mail Read/Unread Differentiation | 4 | | | | | Y | | S | DEV | | x |
| UM001-VM-F-048 Unread E-mail Messages | 4 | | | | | Y | | S | DEV | | x |
| UM001-VM-F-049 Read E-mail Messages | 3 | | | | | | | | DEV | | |
| *Voice Mail Message Retrieval* | | | | | | | | | | |
| UM001-VM-F-050 Playback Voice Mail Message | 5 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-051 Fast/Forward Voice Mail Message | 3 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-052 Rewind Voice Mail Message | 3 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-053 Replay Voice Mail Message | 3 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-054 Reply to Voice Mail Message – Subscriber | 3 | | | | | Y | | S | TEST | x | |
| UM001-VM-F-054 Reply to Voice Mail Message – Non-Subscriber | 3 | | | | | Y | | | TEST | | |
| UM001-VM-F-054 Delete Voice Mail Message | 4 | | | | | Y | | S | TEST | x | |

CONFIDENTIAL   PH 00037

A 02614

APPENDIX C PROGRAM FEATURES

| Description | Priority | Initial IPCOM Requirements | Future IPCOM Requirements | Initial Compliance | Dev Status | 1st Release | 2nd Release |
|---|---|---|---|---|---|---|---|
| **VOICE MAIL CALLER INTERFACE (VMCI) REQUIREMENTS** | | | | | | | |
| IP001-VM-F-001 Caller MultLanguage Support | 4 | | Y | | clarification | | |
| LM001-VM-F-001 Caller Command Menu Handling | 5 | Y | | SL | clarification | | |
| LM001-VM-F-002 Caller Data Entry | 5 | Y | | S | DEV | | |
| **Caller Universal Commands** | | | | | | | |
| LM001-VM-F-003 Caller Help Command | 3 | Y | | | DEV | | x |
| LM001-VM-F-004 Caller Exit Command | 3 | Y | | S | TEST | x | |
| LM001-VM-F-005 Message Playback Interrupt Handling | 3 | Y | | | DEV | | x |
| **Caller Error Handling** | | | | | | | |
| LM001-VM-F-006 Caller Time Out | 3 | Y | | S | TEST | x | |
| LM001-VM-F-007 Caller Invalid Input | 3 | Y | | | DEV | | |
| LM001-VM-F-008 Greeting Message Playback Requirements | 5 | Y | | | clarification | | |
| IP001-VM-F-002 SIP Status Code Control | 5 | Y | | | TEST | x | |
| LM001-VM-F-009 Mailbox Full Greeting Message | 4 | Y | | S | TEST | x | |
| LM001-VM-F-010 Transfer to Call Attendant Coverage | 4 | Y | | | clarification | | |
| **Voice Message Recording Requirements** | | | | | | | |
| LM001-VM-F-011 Subscriber Determination | 4 | Y | | SL | TEST | x | |
| LM001-VM-F-012 Voice Message Header | 4 | Y | | SL | TEST | x | |
| LM001-VM-F-013 Record Voice Message (Caller) | 5 | Y | | S | TEST | x | |
| LM001-VM-F-014 Voice Message Length Limit | 4 | Y | | S | TEST | x | |
| LM001-VM-F-015 Listen to Voice Message | 4 | Y | | S | TEST | x | |
| LM001-VM-F-016 Re-record Voice Message | 4 | Y | | S | TEST | x | |
| LM001-VM-F-017 Append to Recorded Voice Message | 3 | Y | | S | TEST | x | |
| LM001-VM-F-018 Delete Voice Message | 4 | Y | | S | TEST | x | |
| LM001-VM-F-019 Record Additional Message(s) | 3 | Y | | SL | TEST | x | |
| **Set Message Delivery Options** | | | | | | | |
| LM001-VM-F-020 Urgent Priority | 4 | Y | | S | TEST | x | |
| LM001-VM-F-021 Normal Priority | 4 | Y | | S | TEST | x | |
| LM001-VM-F-022 Confidential Sensitivity | 4 | | | | clarification | | |
| LM001-VM-F-023 Non-Confidential Sensitivity | 4 | | | | clarification | | |
| LM001-VM-F-024 Send Voice Message without Disconnect | 3 | Y | | SL | TEST | x | |
| LM001-VM-F-025 Send Voice Message and Disconnect | 3 | Y | | S | TEST | x | |
| LM001-VM-F-026 Message Size Requirements | 3 | Y | | 3 | TEST | x | |
| **VOICE MAIL SUBSCRIBER INTERFACE (VMSI) REQUIREMENTS** | | | | | | | |
| **Subscriber Voice Mail Notification** | | | | | | | |
| IP001-VM-F-003 Message Waiting Indicator (MWI) | 5 | Y | | SL | clarification | | |
| LM001-VM-F-027 Butler Dial Tone | 4 | N/A | N/A | | n/a | | |
| IP001-VM-F-004 Pager, E-mail, Audio and Web Notification | 4 | Y | Y/E | | clarification | | x |
| LM001-VM-F-028 Account Access | 5 | Y | | S | TEST | x | |
| IP001-VM-F-005 Subscriber Multilanguage Support | 4 | | Y | | clarification | | |
| **Authentication** | | | | | | | |
| LM001-VM-F-029 ANI and PIN | 5 | Y | | S | DEV | | x |
| IP001-VM-F-006 Account Access | 5 | Y | | S | TEST | x | |
| **Message Access** | | | | | | | |
| LM001-VM-F-030 Authenticated Subscriber | 5 | Y | | S | TEST | x | |
| LM001-VM-F-031 Non-authenticated Subscriber | 5 | Y | | S | TEST | x | |
| LM001-VM-F-032 Intrabox Detection | 3 | Y | | S | DEV | | x |
| LM001-VM-F-033 Subscriber Command Menu Handling | 3 | Y | | SL | TEST | x | |
| LM001-VM-F-034 Subscriber Data Entry | 5 | Y | | S | TEST | x | |
| **Subscriber Universal Commands** | | | | | | | |
| LM001-VM-F-035 Subscriber Help Command | 3 | Y | | SL | TEST | x | |
| LM001-VM-F-036 Subscriber Exit Command | 3 | Y | | S | TEST | x | |
| **Subscriber Error Handling** | | | | | | | |
| LM001-VM-F-037 Subscriber Time Out | 3 | Y | | S | DEV | | x |
| LM001-VM-F-038 Subscriber Invalid Input | 3 | Y | | S | DEV | | x |
| **Message Presentation** | | | | | | | |
| LM001-VM-F-039 Message Inventory | 5 | Y | | S | TEST | x | |
| LM001-VM-F-040 Message Differentiation | 4 | Y | | S | TEST | x | |
| IP001-VM-F-007 Minimum Messages per Subscriber Mailbox | 5 | Y | | S | TEST | x | |
| LM001-VM-F-041 Minimum Messages per Subscriber Mailbox | 4 | Y | | S | TEST | x | |
| IP001-VM-F-008 Minimum Message Length per Subscriber Mailbox | 4 | Y | | S | TEST | x | |
| **Priority Differentiation** | | | | | | | |
| LM001-VM-F-042 Voice Mail Priority Differentiation | 4 | Y | | S | TEST | x | |
| LM001-VM-F-043 E-mail Priority Differentiation | 4 | Y | | SL | clarification | | |
| **Read/Unread Differentiation** | | | | | | | |
| LM001-VM-F-044 Voice Mail Read/Unread Differentiation | 4 | Y | | S | TEST | x | |
| LM001-VM-F-045 Unplayed Voice Mail | 3 | Y | | S | TEST | x | |
| LM001-VM-F-046 Played Voice Mail | 3 | Y | | S | TEST | x | |
| LM001-VM-F-047 E-mail Read/Unread Differentiation | 4 | Y | | S | DEV | | x |
| LM001-VM-F-048 Unread E-mail Messages | 4 | Y | | S | DEV | | x |
| LM001-VM-F-049 Read E-mail Messages | 4 | Y | | | DEV | | |
| **Voice Mail Message Retrieval** | | | | | | | |
| LM001-VM-F-050 Playback Voice Mail Message | 5 | Y | | S | TEST | x | |
| LM001-VM-F-051 Fast-Forward Voice Mail Message | 3 | Y | | S | TEST | x | |
| LM001-VM-F-052 Rewind Voice Mail Message | 3 | Y | | S | TEST | x | |
| LM001-VM-F-053 Replay Voice Mail Message | 3 | Y | | S | TEST | x | |
| LM001-VM-F-054 Reply to Voice Mail Message – Subscriber | 3 | | | | TEST | | |
| LM001-VM-F-055 Reply to Voice Mail Message – Non-Subscriber | 3 | | | | TEST | | |
| LM001-VM-F-056 Delete Voice Mail Message | 4 | Y | | S | TEST | x | |

Page 1

WorldCom

CONFIDENTIAL  PH 00038

A 02615

APPENDIX C PROGRAM FEATURES

| Description | Priority | | | | Initial IPCOM Requirements | Future IPCOM Requirements | Initial Compliance | Dev Status | 1st Release | 2nd Release |
|---|---|---|---|---|---|---|---|---|---|---|
| **VOICE MAIL, CALLER INTERFACE (VMCI) REQUIREMENTS** | | | | | | | | | | |
| UM001-VM-F-057 Save Voice Mail Message | 4 | | | | Y | | S | TEST | x | |
| IP001-VM-F-008 Message Retention | 5 | | | | Y | Y | S | TEST | x | |
| UM001-VM-F-058 Forward Voice Mail Message | 4 | | | | Y | | S | TEST | x | |
| HL001-VM-F-091 Broadcast Voice Mail Message | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-059 Play Voice Mail Message Header | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-060 Modify Voice Mail Message Status | 3 | | | | Y | | S | DEV | x | x |
| UM001-VM-F-061 Play Previous Voice Mail Message | 3 | | | | Y | | S | TEST | x | |
| UM001-VM-F-062 Play Next Voice Mail Message | 3 | | | | Y | | S | TEST | x | |
| **E-mail Message Retrieval** | | | | | | | | | | |
| UM001-VM-F-063 E-mail Message Playback | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-064 E-mail Header Playback | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-065 E-mail Text Attachment Playback | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-066 E-mail Audio Attachment Playback | 4 | | | | Y | | | PI | | |
| UM001-VM-F-067 E-mail Message Fast-Forward | 3 | | | | Y | | | PI | | |
| UM001-VM-F-068 E-mail Message Reverse | 3 | | | | Y | | | PI | | |
| UM001-VM-F-069 Reply E-mail Message | 3 | | | | Y | | SL | TEST | x | |
| UM001-VM-F-070 Reply to E-mail Message | 3 | | | | Y | | S | TEST | x | |
| UM001-VM-F-071 Delete E-mail Message | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-072 Save E-mail Message | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-073 Forward E-mail Message | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-074 Play E-mail Message Header | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-075 Modify E-mail Message Status | 3 | | | | Y | | S | TEST | x | |
| UM001-VM-F-076 Play Previous E-mail Message | 3 | | | | Y | | | TEST | x | |
| UM001-VM-F-077 Play Next E-mail Message | 3 | | | | Y | | | TEST | x | |
| **Recorded Message Operations** | | | | | | | | | | |
| UM001-VM-F-078 Record Voice Message (Subscriber) | 4 | | | | Y | | S | TEST | | |
| UM001-VM-F-079 Review Recorded Message | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-088 Rerecord Recording | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-081 Continue Recording | 3 | | | | Y | | | DEV | | x |
| UM001-VM-F-082 Set Priority | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-083 Set Sensitivity | 3 | | | | Y | | | N/A | | |
| UM001-VM-F-084 Send Recorded Message | 4 | | | | Y | | S | TEST | | |
| UM001-VM-F-085 Message Deletion | 4 | | | | Y | | S | TEST | x | |
| **Distribution Lists** | | | | | | | | | | |
| UM001-VM-F-086 Create Distribution List | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-087 Subscriber Count | 3 | | | | Y | | SL | clarification | | x |
| UM001-VM-F-088 Review Distribution List | 4 | | | | Y | | S | TEST | x | |
| **Modify Distribution List** | | | | | | | | | | |
| UM001-VM-F-089 Add Subscriber | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-090 Remove Subscriber | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-091 Rename Distribution List | 4 | | | | Y | | SL | TEST | x | |
| UM001-VM-F-092 Delete Distribution List | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-093 Distribution List Count | 3 | | | | Y | | SL | clarification | | |
| **Greeting Messages** | | | | | | | | | | |
| IP001-VM-F-010 FHA vs. FB | 5 | | | | Y | | | TEST | x | |
| UM001-VM-F-094 Default | 4 | | | | Y | | | TEST | x | |
| **Customizable Default with Recorded Name** | | | | | | | | | | |
| UM001-VM-F-095 Create Recorded Name | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-096 Modify Recorded Name | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-097 Delete Recorded Name | 4 | | | | Y | | S | TEST | x | |
| UM001-VM-F-098 Recorded Name Length Limit | 3 | | | | Y | | S | TEST | x | |
| IP001-VM-F-011 Minimum Length of Greetings | 5 | | | | Y | | S | TEST | x | |
| **Customizable No Answer** | | | | | | | | | | |
| UM001-VM-F-099 Create No Answer Greeting Message | 4 | | | | Y | | | TEST | x | |
| UM001-VM-F-100 Modify No Answer Greeting Message | 4 | | | | Y | | | TEST | x | |
| UM001-VM-F-101 Delete No Answer Greeting Message | 4 | | | | Y | | | TEST | x | |
| UM001-VM-F-102 No Answer Length Limit | 3 | | | | Y | | | TEST | x | |
| IP001-VM-F-012 Minimum Length of Greetings | 6 | | | | Y | | | TEST | x | |
| IP001-VM-F-013 Minimum Number of FHA Greetings | 5 | | | | Y | | | TEST | x | |
| **Customizable Busy** | | | | | | | | | | |
| UM001-VM-F-103 Create Busy Greeting Message | 4 | | | | Y | | | TEST | x | |
| UM001-VM-F-104 Modify Busy Greeting Message | 4 | | | | Y | | | TEST | x | |
| UM001-VM-F-105 Delete Busy Greeting Message | 4 | | | | Y | | | TEST | x | |
| UM001-VM-F-106 Busy Length Limit | 3 | | | | Y | | | TEST | x | |
| IP001-VM-F-014 Minimum Length of Greetings | 5 | | | | Y | | | TEST | x | |
| IP001-VM-F-015 Minimum Number of FB Greetings | 5 | | | | Y | | | TEST | x | |
| **Out of Hours** | | | | | | | | | | |
| UM001-VM-F-107 Default Out of Hours | 4 | | | | | | | PI | | |
| **Customizable Out of Hours** | | | | | | | | | | |
| UM001-VM-F-108 Create Out of Hours Greeting Message | 4 | | | | | | | PI | | |
| UM001-VM-F-109 Modify Out of Hours Greeting Message | 4 | | | | | | | PI | | |
| UM001-VM-F-110 Delete Out of Hours Greeting Message | 4 | | | | | | | PI | | |
| UM001-VM-F-111 Out of Hours Length Limit | 3 | | | | | | | PI | | |
| IP001-VM-F-016 Minimum Length of Greetings | 5 | | | | Y | | | PI | | x |
| **Extended Absence** | | | | | | | | | | |
| UM001-VM-F-112 Default Extended Absence | 3 | | | | | | | PI | | |
| **Customizable Extended Absence** | | | | | | | | | | |
| UM001-VM-F-113 Create Extended Absence Greeting Message | 3 | | | | | | | PI | | |

CONFIDENTIAL   PH 00039

A 02616

APPENDIX C PROGRAM FEATURES

| Description | # Audio | | Initial IPCOM Requirements | Future IPCOM Requirements | Initial Compliance | Dev Status | 1st Release | 2nd Release |
|---|---|---|---|---|---|---|---|---|
| **VOICE MAIL, CALLER INTERFACE (VMCI) REQUIREMENTS** | | | | | | | | |
| UM001-VM-F-057 Save Voice Mail Message | 4 | | Y | | S | TEST | x | |
| IP001-VM-F-058 Message Retention | 5 | | Y | Y | S | TEST | x | |
| UM001-VM-F-059 Forward Voice Mail Message | 4 | | Y | | S | TEST | x | |
| HUM-VM-F-001 Forward Voice Mail Message | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-060 Play Voice Mail Message Header | 3 | | Y | | S | TEST | x | |
| UM001-VM-F-068 Modify Voice Mail Message Status | 3 | | Y | | S | DEV | | x |
| UM001-VM-F-061 Play Previous Voice Mail Message | 3 | | Y | | S | TEST | x | |
| UM001-VM-F-062 Play Next Voice Mail Message | 3 | | Y | | S | TEST | x | |
| **E-mail Message Retrieval** | | | | | | | | |
| UM001-VM-F-063 E-mail Message Playback | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-064 E-mail Header Playback | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-065 E-mail Text Attachment Playback | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-066 E-mail Audio Attachment Playback | 4 | | | | | PI | | |
| UM001-VM-F-067 E-mail Message Fast-Forward | 3 | | | | | PI | | |
| UM001-VM-F-068 E-mail Message Reverse | 3 | | | | | PI | | |
| UM001-VM-F-069 Reply E-mail Message | 4 | | Y | | SL | TEST | x | |
| UM001-VM-F-070 Reply to E-mail Message | 3 | | Y | | S | TEST | x | |
| UM001-VM-F-071 Delete E-mail Message | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-072 Save E-mail Message | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-073 Forward E-mail Message | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-074 Play E-mail Message Header | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-075 Modify E-mail Message Status | 3 | | Y | | S | TEST | x | |
| UM001-VM-F-076 Play Previous E-mail Message | 3 | | Y | | | TEST | x | |
| UM001-VM-F-077 Play Next E-mail Message | 3 | | Y | | S | TEST | x | |
| **Recorded Message Operations** | | | | | | | | |
| UM001-VM-F-078 Record Voice Message (Subscriber) | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-079 Review Recorded Message | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-080 Re-record Message | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-081 Continue Recording | 3 | | Y | | | DEV | | x |
| UM001-VM-F-082 Set Priority | 3 | | Y | | S | TEST | x | |
| UM001-VM-F-083 Set Sensitivity | 3 | | Y | | | N/A | | |
| UM001-VM-F-084 Send Recorded Message | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-085 Message Delete | 4 | | Y | | S | TEST | x | |
| **Distribution Lists** | | | | | | | | |
| UM001-VM-F-086 Create Distribution List | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-087 Subscriber Count | 3 | | Y | | SL | clarification | | x |
| UM001-VM-F-088 Review Distribution List | 4 | | Y | | S | TEST | x | |
| **Modify Distribution List** | | | | | | | | |
| UM001-VM-F-089 Add Subscriber | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-090 Remove Subscriber | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-091 Rename Distribution List | 4 | | Y | | SL | TEST | x | |
| UM001-VM-F-092 Delete Distribution List | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-093 Distribution List Count | 3 | | Y | | SL | clarification | | |
| **Greeting Messages** | | | | | | | | |
| IP001-VM-F-093 FNA vs. FB | 5 | | Y | | | TEST | x | |
| UM001-VM-F-094 Default | 4 | | Y | | | TEST | x | |
| **Customizable Default with Recorded Name** | | | | | | | | |
| UM001-VM-F-095 Create Recorded Name | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-096 Modify Recorded Name | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-097 Delete Recorded Name | 4 | | Y | | S | TEST | x | |
| UM001-VM-F-098 Recorded Name Length Limit | 3 | | Y | | S | TEST | x | |
| IP001-VM-F-011 Minimum Length of Greetings | 5 | | Y | | S | TEST | x | |
| **Customizable No Answer** | | | | | | | | |
| UM001-VM-F-099 Create No Answer Greeting Message | 4 | | Y | | | TEST | x | |
| UM001-VM-F-100 Modify No Answer Greeting Message | 4 | | Y | | | TEST | x | |
| UM001-VM-F-101 Delete No Answer Greeting Message | 4 | | Y | | | TEST | x | |
| UM001-VM-F-102 No Answer Length Limit | 3 | | Y | | | TEST | x | |
| IP001-VM-F-012 Minimum Length of Greetings | 5 | | Y | | | TEST | x | |
| IP001-VM-F-013 Minimum Number of FNA Greetings | 5 | | Y | | | TEST | x | |
| **Customizable Busy** | | | | | | | | |
| UM001-VM-F-103 Create Busy Greeting Message | 4 | | Y | | | TEST | x | |
| UM001-VM-F-104 Modify Busy Greeting Message | 4 | | Y | | | TEST | x | |
| UM001-VM-F-105 Delete Busy Greeting Message | 4 | | Y | | | TEST | x | |
| UM001-VM-F-106 Busy Length Limit | 3 | | Y | | | TEST | x | |
| IP001-VM-F-014 Minimum Length of Greetings | 5 | | Y | | | TEST | x | |
| IP001-VM-F-015 Minimum Number of FB Greetings | 5 | | Y | | | TEST | x | |
| **Out of Hours** | | | | | | | | |
| UM001-VM-F-107 Default Out of Hours | 4 | | | | | PI | | |
| **Customizable Out of Hours** | | | | | | | | |
| UM001-VM-F-108 Create Out of Hours Greeting Message | 4 | | | | | PI | | |
| UM001-VM-F-109 Modify Out of Hours Greeting Message | 4 | | | | | PI | | |
| UM001-VM-F-110 Delete Out of Hours Greeting Message | 4 | | | | | PI | | |
| UM001-VM-F-111 Out of Hours Length Limit | 3 | | | | | PI | | |
| IP001-VM-F-016 Minimum Length of Greetings | 5 | | Y | | | PI | | x |
| **Extended Absence** | | | | | | | | |
| UM001-VM-F-112 Default Extended Absence | 3 | | | | | PI | | |
| **Customizable Extended Absence** | | | | | | | | |
| UM001-VM-F-113 Create Extended Absence Greeting Message | 3 | | | | | PI | | |

Page 2

VoiceComm _____ Holley _____

CONFIDENTIAL   PH 00040

A 02617

APPENDIX C PROGRAM FEATURES

| Description | Priority | | | Initial IPCOM Requirements | Future IPCOM Requirements | Initial Compliance | Dev Status | 1st Release | 2nd Release |
|---|---|---|---|---|---|---|---|---|---|
| **VOICE MAIL CALLER INTERFACE (VMCI) REQUIREMENTS** | | | | | | | | | |
| LM001-VM-F-114  Modify Extended Absence Greeting Message | 3 | | | | | | PI | | |
| LM001-VM-F-115  Delete Extended Absence Greeting Message | 3 | | | | | | PI | | |
| LM001-VM-F-116  Extended Maximum Length Limit | 3 | | | | | | PI | | |
| IP001-VM-F-007  Minimum Length of Greetings | 5 | | | Y | | | PI | | |
| IP001-VM-F-016  Greeter System Prompts | 5 | | | Y | | | PI | | |
| IP001-VM-F-092  Greeter System Prompts | 5 | | | Y | | | PI | | |
| **Subscriber Preferences** | | | | | | | | | |
| LM001-VM-F-117  Greeting Selection | 4 | | | Y | | | DEV | | |
| LM001-VM-F-118  Listen to Greeting | 4 | | | Y | | E | TEST | x | |
| **PIN Management** | | | | | | | | | |
| LM001-VM-F-119  Change PIN | 4 | | | Y | | BL | TEST | x | |
| LM001-VM-F-120  PIN Length Minimum | 3 | | | Y | | | TEST | x | |
| LM001-VM-F-121  PIN Length Maximum | 3 | | | Y | | | TEST | x | |
| LM001-VM-F-122  PIN Expiration | 3 | | | Y | | | PI | | |
| LM001-VM-F-123  Message Header Playback Settings – Voice Mail | 3 | | | Y | | | PI | | x |
| LM001-VM-F-124  Message Header Playback Settings – E-mail | 3 | | | | | | PI | | |
| LM001-VM-F-125  Enable/Disable Notification Services | 3 | | | Y | | | DEV | | x |
| LM001-VM-F-126  Subscriber Time Zone | 3 | | | Y | | E | DEV | | x |
| IP001-VM-F-026  Subscriber Time Zone | 5 | | | Y | | E | DEV | | x |
| LM001-VM-F-127  Call Attendant Coverage Configuration | 4 | | | Y | | | DEV | | x |
| IP001-VM-F-021  Minimum Length of Call Attendant Greetings | 5 | | | Y | | | DEV | | x |
| 11.001-VM-F-002  Custom Content | 6 | | | | | | PI | | |
| **Business Hours** | | | | | | | | | |
| LM001-VM-F-128  Default Business Hours Settings | 3 | | | | | | PI | | |
| LM001-VM-F-129  Set Business Hours Start | 3 | | | | | | PI | | |
| LM001-VM-F-130  Set Business Hours End | 3 | | | | | | PI | | |
| LM001-VM-F-131  Restore to Business Hours Default | 3 | | | | | | PI | | |
| **Business Days** | | | | | | | | | |
| LM001-VM-F-132  Default Business Days Settings | 3 | | | | | | PI | | |
| LM001-VM-F-133  Set Business Days Start | 3 | | | | | | PI | | |
| LM001-VM-F-134  Set Business Days End | 3 | | | | | | PI | | |
| LM001-VM-F-135  Restore to Standard Business Days Default | 3 | | | | | | PI | | |
| **SYSTEM MONITORING AND TECHNICAL SUPPORT** | | | | | | | | | |
| LM001-VM-F-136  Monitoring | 4 | | | Y | | | DEV | | x |
| **Logging** | | | | | | | | | |
| IP001-VM-F-022  Traced Network Elements | 5 | | | Y | | | DEV | | x |
| IP001-VM-F-023  Call Event and Transaction Detail Records | 5 | | | Y | | | TEST | x | |
| IP001-VM-F-024  Timestamps | 5 | | | Y | | | TEST | x | |
| IP001-VM-F-025  Active Calls | 5 | | | Y | | | TEST | x | |
| IP001-VM-F-026  Protocol Transactions | 5 | | | Y | | | TEST | x | |
| IP001-VM-F-027  Call Failures | 5 | | | Y | | | DEV | | x |
| IP001-VM-F-026  Formatting Problems | 5 | | | Y | Y | | PI | | |
| IP001-VM-F-137  Call Reports | 3 | | | | | BL | clarification | | |
| **MAINTENANCE** | | | | | | | | | |
| LM001-VM-F-138  Maintenance Utilities | 4 | | | Y | | BL | clarification | | |
| LM001-VM-F-139  System Recovery Mechanisms | 4 | | | Y | | BL | clarification | | |
| IP001-VM-F-029  VICOM Tabbing | 5 | | | Y | | | NA | | |
| IP001-VM-F-094  Disk Utilization Statistics | 5 | | | Y | Y/E | BL | clarification | | |
| **Alarms** | | | | | | | | | |
| IP001-VM-F-031  General Alarms (WorldCom) | 5 | | | Y | | | PI | | x |
| IP001-VM-F-032  VICOM Alarms (WorldCom) | 5 | | | Y | | | PI | | x |
| IP001-VM-F-033  SNMPV1 Alarms | 6 | | | Y | | | PI | | x |
| **LM001-VM-B-001  VOICE MAIL PLATFORM** | 6 | | | | | | PI | | |
| **PBX INTEROPERABILITY** | | | | | | | | | |
| LM001-VM-B-001  Nortel | 3 | | | Y | | | DEV | | x |
| LM001-VM-B-003  Rolm | 3 | | | | | | PI | | |
| LM001-VM-B-004  Lucent | 3 | | | | | | PI | | |
| LM001-VM-B-005  Siemens | 3 | | | | | | PI | | |
| LM001-VM-B-006  Panasonic | 3 | | | | | | PI | | |
| LM001-VM-B-007  Fujitsu | 3 | | | | | | PI | | |
| **PERFORMANCE** | | | | | | | | | |
| IP001-VM-S-001  Simultaneous Calls | 5 | | | Y | | | NA | | x |
| LM001-VM-S-008  Scaling | 4 | | | Y | | | NA | | x |
| **SECURITY** | | | | | | | | | |
| IP001-VM-S-002  Message Rejection | 4 | | | Y | | | PI | | x |
| LM001-VM-S-008  AVAILABILITY | 5 | | | Y | | | NA | | x |
| IP001-VM-S-003  SYSTEM DIAGRAMS | 5 | | | Y | | | NA | | x |
| LM001-VM-S-004  PHYSICAL INTERFACES | 5 | | | Y | | E | TEST | x | |
| **CONFIGURATION** | | | | | | | | | |
| IP001-VM-S-005  Minimum Number of SIP Proxy Servers | 5 | | | Y | | | NA | | x |
| IP001-VM-S-006  SIP Proxy Name Representation | 5 | | | Y | | | DEV | | x |
| IP001-VM-S-007  SIP Proxy Name Resolution | 4 | | | Y | | | DEV | | x |
| IP001-VM-S-008  SIP Message Format | 4 | | | Y | | | DEV | | x |
| IP001-VM-S-009  Configurable SIP Message Timers | 5 | | | Y | | | DEV | | x |
| **IP001-VM-S-010  FAX REQUIREMENTS** | 5 | | | Y | Y | | | | |
| IP Requirements | | | | | | | | | |

WorldCom

CONFIDENTIAL   PH 00041

A 02618

APPENDIX C PROGRAM FEATURES

| Description | Priority | | | Initial IPCOM Requirements | Future IPCOM Requirements | Initial Compliance | Dev Status | 1st Release | 2nd Release |
|---|---|---|---|---|---|---|---|---|---|
| **VOICE MAIL CALLER INTERFACE (VMCI) REQUIREMENTS** | | | | | | | | | |
| LM001-VM-F-114  Modify Extended Absence Greeting Messages | 3 | | | | | | PI | | |
| LM001-VM-F-115  Delete Extended Absence Greeting Message | 3 | | | | | | PI | | |
| LM001-VM-F-116  Extended Absence Length Limit | 3 | | | | | | PI | | |
| IP001-VM-F-017  Minimum Length of Greetings | 5 | | | Y | | | PI | | |
| IP001-VM-F-018  Calendar System Prompts | 5 | | | Y | | | PI | | |
| IP001-VM-F-019  Calendar System Prompts | 5 | | | Y | | | PI | | |
| **Subscriber Preferences** | | | | | | | | | |
| LM001-VM-F-117  Greeting Selection | 4 | | | Y | | | DEV | | x |
| LM001-VM-F-118  Listen to Greeting | 4 | | | Y | | S | TEST | x | |
| **PIN Management** | | | | | | | | | |
| LM001-VM-F-119  Change PIN | 4 | | | Y | | SK | TEST | x | |
| LM001-VM-F-120  PIN Length Minimum | 3 | | | Y | | | TEST | x | |
| LM001-VM-F-121  PIN Length Maximum | 3 | | | Y | | | TEST | x | |
| LM001-VM-F-122  PIN Expiration | 3 | | | | | | PI | | |
| LM001-VM-F-123  Message Header Playback Settings - Voice Mail | 3 | | | Y | | | PI | | x |
| LM001-VM-F-124  Message Header Playback Settings - E-mail | 3 | | | Y | | | PI | | x |
| LM001-VM-F-125  Enable/Disable Notification Services | 3 | | | Y | | | DEV | | |
| LM001-VM-F-126  Subscriber Time Zone | 3 | | | Y | | S | DEV | | x |
| IP001-VM-F-020  Subscriber Time Zone | 5 | | | Y | | S | DEV | | x |
| LM001-VM-F-127  Call Attendant Coverage Configuration | 4 | | | Y | | | DEV | | x |
| IP001-VM-F-021  Minimum Length of Call Attendant Greetings | 5 | | | Y | | | DEV | | x |
| LM001-VM-F-002  Custom Context | 6 | | | | | | PI | | |
| **Business Hours** | | | | | | | | | |
| LM001-VM-F-128  Default Business Hours Settings | 3 | | | | | | PI | | |
| LM001-VM-F-129  Set Business Hours Start | 3 | | | | | | PI | | |
| LM001-VM-F-130  Set Business Hours End | 3 | | | | | | PI | | |
| LM001-VM-F-131  Restore to Business Hours Default | 3 | | | | | | PI | | |
| **Business Days** | | | | | | | | | |
| LM001-VM-F-132  Default Business Days Settings | 3 | | | | | | PI | | |
| LM001-VM-F-133  Set Business Days Start | 3 | | | | | | PI | | |
| LM001-VM-F-134  Set Business Days End | 3 | | | | | | PI | | |
| LM001-VM-F-135  Restore to Standard Business Days Default | 3 | | | | | | PI | | |
| **SYSTEM MONITORING AND TECHNICAL SUPPORT** | | | | | | | | | |
| LM001-VM-F-136  Monitoring | 4 | | | Y | | | DEV | | |
| **Logging** | | | | | | | | | |
| IP001-VM-F-022  Trusted Network Elements | 5 | | | Y | | | DEV | | x |
| IP001-VM-F-023  Call Event and Transaction Detail Records | 5 | | | Y | | | TEST | x | |
| IP001-VM-F-024  Thresholds | 5 | | | Y | | | TEST | x | |
| IP001-VM-F-025  Active Calls | 5 | | | Y | | | TEST | x | |
| IP001-VM-F-026  Protocol Transactions | 5 | | | Y | | | TEST | x | |
| IP001-VM-F-027  Call Failures | 5 | | | Y | | | DEV | | x |
| IP001-VM-F-028  Formatting Problems | 5 | | | Y | | | PI | | x |
| LM001-VM-F-137  Call Reports | 3 | | | Y | | SK | clarification | | |
| **MAINTENANCE** | | | | | | | | | |
| LM001-VM-F-138  Maintenance Utilities | 4 | | | Y | | SK | clarification | | |
| LM001-VM-F-139  System Recovery Mechanisms | 4 | | | Y | | SK | clarification | | |
| IP001-VM-F-029  WCOM Tasking | 5 | | | Y | | | NA | | |
| IP001-VM-F-030  Disk Utilization Statistics | 4 | | | Y | YE | SL | clarification | | |
| **Alarms** | | | | | | | | | |
| IP001-VM-F-031  General Alarms (WorldCom) | 5 | | | Y | | | PI | | x |
| IP001-VM-F-032  WCOM Alarms (WorldCom) | 6 | | | Y | | | PI | | x |
| IP001-VM-F-003  SNMP v2 Alarms | 6 | | | Y | | | PI | | |
| **LM001-VM-B-001  VOICE MAIL PLATFORM** | 6 | | | Y | | | | | |
| **PBX INTEROPERABILITY** | | | | | | | | | |
| LM001-VM-S-002  Nortel | 3 | | | Y | | | DEV | | |
| LM001-VM-S-003  Rolm | 3 | | | | | | PI | | |
| LM001-VM-S-004  Lucent | 3 | | | | | | PI | | |
| LM001-VM-S-005  Siemens | 3 | | | | | | PI | | |
| LM001-VM-S-006  Panasonic | 3 | | | | | | PI | | |
| LM001-VM-S-007  Fujitsu | 3 | | | | | | PI | | |
| **PERFORMANCE** | | | | | | | | | |
| IP001-VM-S-001  Simultaneous Calls | 3 | | | Y | | | NA | | x |
| LM001-VM-S-008  Scaling | 4 | | | Y | | | NA | | x |
| **SECURITY** | | | | | | | | | |
| IP001-VM-S-002  Message Rejection | 4 | | | Y | | | PI | | x |
| LM001-VM-S-009  AVAILABILITY | 5 | | | Y | | | NA | | |
| IP001-VM-S-003  SYSTEM DIAGRAMS | 5 | | | Y | | | DEV | | |
| IP001-VM-S-004  PHYSICAL INTERFACES | 6 | | | Y | | S | TEST | x | |
| **CONFIGURATION** | | | | | | | | | |
| IP001-VM-S-005  Maximum Number of SIP Proxy Servers | 5 | | | Y | | | NA | | |
| IP001-VM-S-006  SIP Proxy Name Representation | 5 | | | Y | | | DEV | | x |
| IP001-VM-S-007  SIP Proxy Name Resolution | 5 | | | Y | | | DEV | | x |
| IP001-VM-S-008  SIP Message Format | 4 | | | Y | | | DEV | | x |
| IP001-VM-S-009  Configurable SIP Message Timers | 5 | | | Y | | | DEV | | x |
| IP001-VM-S-010  FAX REQUIREMENTS | 5 | | | Y | | | DEV | | x |
| **IP Requirements** | | | | | | | | | |

WorldCom

CONFIDENTIAL   PH 00042

A 02619

APPENDIX C PROGRAM FEATURES

| Description | Priority | | | Initial IPCOM Requirements | Future IPCOM Requirements | Initial Compliance | Dev Status | 1st Release | 2nd Release |
|---|---|---|---|---|---|---|---|---|---|
| **VOICE MAIL CALLER INTERFACE (MCI) REQUIREMENTS** | | | | | | | | | |
| IP001-VM-5-012 RAHP4 | 5 | | | Y | | | TEST | x | |
| IP001-VM-5-013 POP3 | 5 | | | Y | | 8 | DEV | | x |
| IP001-VM-5-013 VPIM | 4 | | | Y | | 8 | DEV | | x |
| IP001-VM-5-015 SMDI | 3 | | | Y | | | DEV | | x |
| IP001-VM-5-016 ICMP | 4 | | | Y | | | DEV | | x |
| IP001-VM-5-016 IPv4 | 5 | | | Y | | 8 | TEST | x | |
| IP001-VM-5-017 IPv6 | 6 | | | Y | | | PI | | |
| IP001-VM-5-016 RTP Fixed Payload Sizes | 6 | | | Y | | | DEV | | x |
| IP001-VM-5-019 NTP (1) | 5 | | | Y | | | TEST | x | |
| IP001-VM-5-020 RTP | 5 | | | Y | | | TEST | x | |
| IP001-VM-5-021 RTCP | 6 | | | Y | | | TEST | x | |
| IP001-VM-5-022 RTP/AVP Payload Type 0 | 5 | | | Y | | | TEST | x | |
| IP001-VM-5-023 RTP/AVP Payload Types 2, 4, 15, 16 | 5 | | | Y | | | TEST | x | |
| IP001-VM-5-024 Address/Port Origination | 4 | | | Y | | | TEST | x | |
| IP001-VM-5-025 Domain Name | 5 | | | Y | | | clarification | | |
| IP001-VM-5-026 NTP (2) | 3 | | | | | | PI | | |
| **IP Requirements** | | | | | | | | | |
| IP001-VM-5-027 RFC 2543 | 6 | | | Y | | | TEST | | |
| IP001-VM-5-028 RFC 2543bb | 3 | | | Y | | | 7 | | |
| IP001-VM-5-029 UDP | 5 | | | Y | | | TEST | | |
| IP001-VM-5-030 TCP | 5 | | | Y | | | TEST | | |
| IP001-VM-5-031 Request URI | 5 | | | Y | | | TEST | | |
| IP001-VM-5-032 URLs | 5 | | | Y | | | TEST | | |
| IP001-VM-5-033 Subscribe and Notify Methods | 5 | | | Y | | | PI | | x |
| IP001-VM-5-034 Message Waiting Indicator | 5 | | | Y | | | DEV | | x |
| IP001-VM-5-035 Event Header | 5 | | | Y | | | DEV | | x |
| IP001-VM-5-036 Call Flow | 5 | | | Y | | | DEV | | x |
| UM001-VM-5-010 No Answer | 6 | | | Y | | 8 | DEV | | x |
| UM001-VM-5-011 Busy Signal | 5 | | | Y | | 8 | DEV | | x |
| IP001-VM-5-037 Future Headers and Methods | 3 | | | | Y | | PI | | |
| **DTMF Requirements** | | | | | | | | | |
| IP001-VM-5-039 Transport | 5 | | | Y | | 6 | TEST | | |
| IP001-VM-5-039 AV/T Tones | 5 | | | Y | | | clarification | | x |
| IP001-VM-5-040 Info Method | 3 | | | Y | | | clarification | | |
| **NETWORK MANAGEMENT** | | | | | | | | | |
| IP001-VM-5-041 SNMPv2 Support | 5 | | | Y | | | DEV | | x |
| IP001-VM-5-042 Protected Sessions | 6 | | | Y | | | DEV | | x |
| IP001-VM-5-043 Secure Dial in | 5 | | | Y | | | DEV | | x |
| **Traps** | | | | | | | | | |
| IP001-VM-5-044 Network Interfaces | 5 | | | Y | | | DEV | | x |
| IP001-VM-5-045 Logis | 5 | | | Y | | | DEV | | x |
| IP001-VM-5-046 Quality of Voice | 5 | | | Y | | | DEV | | x |
| IP001-VM-5-047 SNMP | 6 | | | Y | | | DEV | | x |
| IP001-VM-5-048 SNMP Collector | 5 | | | Y | | | DEV | | x |
| IP001-VM-5-049 SNMP Community Baing and Port Number | 5 | | | Y | | | DEV | | x |
| **MESSAGE STORE** | | | | | | | | | |
| UM001-VM-6-001 Common Message Store | 5 | | | | | | PI | | |
| IP001-VM-6-001 Message Store Redundancy | 5 | | | Y | | 5L | clarification | | |
| UM001-VM-6-002 VOICE MAIL DIRECTORY INTERFACE | 5 | | | | | | PI | | |
| **Subscriber Registration Requirements** | | | | | | | | | |
| UM001-VM-6-003 Voice Mail Administrator Service | 4 | | | | | | PI | | |
| UM001-VM-6-004 Voice Mail Subscriber Account Administration Service | 4 | | | | | | PI | | |
| **Voice Mail Account Provisioning** | | | | | | | | | |
| UM001-VM-6-005 Voice Mail Account | 5 | | | Y | | | TEST | x | |
| UM001-VM-6-006 Create Voice Mail Account | 4 | | | Y | | | TEST | x | |
| UM001-VM-6-007 View Voice Mail Account Information | 4 | | | Y | | | TEST | x | |
| UM001-VM-6-008 Modify Voice Mail Account | 4 | | | Y | | | TEST | x | |
| UM001-VM-6-009 Re-enable Voice Mail Account | 4 | | | Y | | | TEST | x | |
| UM001-VM-6-010 Delete Voice Mail Account | 4 | | | Y | | | TEST | x | |
| UM001-VM-6-011 Automatic Deletion of Voice Mail Account | 4 | | | | | | PI | | |
| UM001-VM-6-012 IMAP4 Enabled | 5 | | | Y | | | TEST | x | |
| IP001-VM-6-002 Open Interface | 5 | | | Y | | | TEST | x | |
| IP001-VM-6-003 Transactional Integrity | 5 | | | Y | | | clarification | | |
| IP001-VM-6-004 Dropping Out-of-Data Data | 4 | | | Y | | | clarification | | |
| IP001-VM-6-005 Regular Dist Maintenance | 4 | | | Y | | | TEST | x | |
| IP001-VM-6-006 Audit Trail | 4 | | | Y | | | TEST | x | |
| IP001-VM-6-007 IPv6 | 3 | | | | | | PI | | |
| IP001-VM-6-006 Bulk Provisioning | 5 | | | Y | | | TEST | x | |

WorldCom

**CONFIDENTIAL   PH 00043**

**A 02620**

CONFIDENTIAL

APPENDIX D    SOURCE CODE ESCROW AGREEMENT

The Source Code Escrow Agreement is attached hereto and incorporated herein by reference.

WorldCom: _____    Webley: _____    APPENDIX D – 1

CONFIDENTIAL   PH 00044

A 02621



An Iron Mountain Company

# FlexSAFE Agreement

FlexSAFE is an uncomplicated, two-party agreement between the depositor and DSI that requires no customer signature or approval. It was developed to meet the depositor's particular needs in an easy and cost-effective way. In addition, it meets the requirements of a beneficiary mainly concerned about a depositor's bankruptcy. With FlexSAFE, DSI notifies the beneficiary that an escrow account has been established and sends semi-annual status reports to all parties.

## Purpose
*DSI's FlexSAFE Agreement is generally used when:*
- Both parties agree that a basic level escrow protection is needed.
- The beneficiary does not want to sign the escrow agreement.
- The beneficiary is mainly concerned with bankruptcy as a condition to release deposit materials.
- The depositor wants to have control of the release of deposit materials.
- The escrow investment needs to be at a minimum.

## Features
*FlexSAFE customers benefit from these unique features:*
- Standard terms and conditions that require no negotiation.
- The beneficiary may file directly with DSI for release under bankruptcy.
- DSI direct billing to beneficiary.
- Deposit inspection with signed receipt for the depositor.
- Audit trail of deposit created through inspection, date stamping of all deposit materials.
- Semi-annual account histories listing all deposit activity sent to all parties.
- Update reminders for the depositor.
- Cost-effective escrow protection.
- Meets GSA or government compliance requirements.

San Francisco • Boston • New York • Chicago • Dallas • Atlanta • San Diego • Los Angeles • Toronto • London
For More Information Call: (800) 962-0652 or Visit Us At www.dsiescrow.com

© 1983, 2001 DSI                                                                F01v2

CONFIDENTIAL   PH 00045

A 02622

APPENDIX C PROGRAM FEATURES

LEGEND

| Priority | 5 - Highest, 1 - Lowest |
|---|---|
| | |
| Compliance: | |
| Y | Yes |
| S | Currently Supported |
| SL | Supported but Limited |
| E | Expand |
| | |
| Status: | |
| PI | Partially Implemented/ Conceptual design |
| DEV | In Development (in coding) |
| TEST | Ready for QA testing |
| clarification | needs clarification |

Page 1                          WorldCom: N Webley: fel

**CONFIDENTIAL   PH 00046**

**A 02623**

APPENDIX C PROGRAM FEATURES

| Functions to be Removed / Disabled | | | Notes |
|---|---|---|---|
| **TUI Interface – EDMS** | **TUI Interface – IPCOM** | **Web Interface** | |
| Restore Deleted Faxes (14) | | | |
| Call the office (21) | | | |
| Call my home (22) | | | |
| Call my contact (23) | | | |
| Dial a phone number (25) | | | |
| Setup a conference call (26) (and all included features) | Setup a conference call (26) (and all included features) | | |
| Join the conference (27) | Join the conference (27) | | |
| Transfer my calls (30) | | | |
| Transfer my calls to my office number (31) | | | |
| Transfer my calls to my home number (32) | | | |
| Transfer my calls to my mobile number (33) | | | |
| Transfer my calls to my voice mail (34) | | | |
| Transfer my calls to my current number (35) | | | |
| Transfer my calls to my cellular number (36) | | | |
| Transfer my calls via call blast (38) | | | |
| Transfer my calls to my contact (39) | | | |
| Change my telephone numbers (50) | | | |
| Change my current number (51) | | | |
| Change my office number (52) | | | |
| Change my home number (53) | | | |
| Change my mobile number (54) | | | |
| Change my cellular number (56) | | | |
| Change my fax number (57) | | | |
| Change my operator number (58) | | | |
| Start following me (68) | | | |
| Stop following me (69) | | | |
| Create a reminder (75) | | | |
| Check my faxes (81) (and all included features) | | | |
| Send page to member (82) | | | |
| Send page to my contact (83) | | | |
| Enable barge through (96) | | | |
| Disable barge through (97) | | | |

Page 1                                              WorldCom: Webley:

**CONFIDENTIAL   PH 00047**

**A 02624**

## FLEXSAFE ESCROW AGREEMENT

Account Number _____

This agreement ("Agreement") is effective _____, 20_____ between DSI Technology Escrow Services, Inc. ("DSI") and _____ ("Depositor"), who collectively may be referred to in this Agreement as the parties ("Parties") and who are more fully identified in Exhibit A.

A.    Depositor and Depositor's client have entered or will enter into a license agreement, development agreement, and/or other agreement regarding certain proprietary technology of Depositor (referred to in this Agreement as "the License Agreement").

B.    Depositor desires to avoid disclosure of its proprietary technology except under certain limited circumstances.

C.    Depositor desires to establish an escrow with DSI to provide for the retention, administration and controlled access of the proprietary technology materials of Depositor.

D.    The parties desire this Agreement to be supplementary to the License Agreement pursuant to 11 United States [Bankruptcy] Code, Section 365(n).

## ARTICLE 1 -- DEPOSITS

1.1    Obligation to Make Deposit.    Upon the signing of this Agreement by the parties, Depositor shall deliver to DSI the proprietary technology and other materials ("Deposit Materials") to be deposited under this Agreement.

1.2    Identification of Tangible Media.    Prior to the delivery of the Deposit Materials to DSI, Depositor shall conspicuously label for identification each document, magnetic tape, disk, or other tangible media upon which the Deposit Materials are written or stored.    Additionally, Depositor shall complete Exhibit B to this Agreement by listing each such tangible media by the item label description, the type of media and the quantity.  Exhibit B shall be signed by Depositor and delivered to DSI with the Deposit Materials.  Unless and until Depositor makes the initial deposit with DSI, DSI shall have no obligation with respect to this Agreement, except the obligation to notify Depositor regarding the status of the account as required in Section 3.2.

1.3    Deposit Inspection.    When DSI receives the Deposit Materials and Exhibit B, DSI will conduct a deposit inspection by visually matching the labeling of the tangible media containing the Deposit Materials to the item descriptions and quantity listed on Exhibit B.

1.4    Acceptance of Deposit.    At completion of the deposit inspection, if DSI determines that the labeling of the tangible media matches the item descriptions and quantity on Exhibit B, DSI will date and sign Exhibit B and mail a copy thereof to Depositor.  If DSI determines that the labeling does not match the item descriptions or quantity on Exhibit B, DSI will (a) note the discrepancies in writing on Exhibit B; (b) date and sign Exhibit B with the exceptions noted; and

© 1983, 2001 DSI                                                          F01v2

CONFIDENTIAL  PH 00048

A 02625

(c) mail a copy of Exhibit B to Depositor. DSI's acceptance of the deposit occurs upon the signing of Exhibit B by DSI.

1.5    Depositor's Representations. Depositor represents as follows:

    a.    Depositor lawfully possesses all of the Deposit Materials deposited with DSI;

    b.    With respect to all of the Deposit Materials, Depositor has the right and authority to grant to DSI the rights as provided in this Agreement; and

    c.    The Deposit Materials are not subject to any lien or other encumbrance.

    d.    The Deposit Materials are readable and useable in their current form or, if any portion of the Deposit Materials is encrypted, the decryption tools and decryption keys have also been deposited.

1.6    Deposit Updates. Updates to the Deposit Materials may be added to the existing deposit. All deposit updates shall be listed on a new Exhibit B and Depositor shall sign the new Exhibit B. Each Exhibit B will be held and maintained separately within the escrow account. An independent record will be created which will document the activity for each Exhibit B. The processing of all deposit updates shall be in accordance with Sections 1.2 through 1.5. All references in this Agreement to the Deposit Materials shall include the initial Deposit Materials and any updates.

1.7    Removal of Deposit Materials. The Deposit Materials may be removed and/or exchanged only on written instructions signed by Depositor or as otherwise provided in this Agreement.

## ARTICLE 2 -- FLEXSAFE ENROLLMENTS

2.1    FlexSAFE Beneficiary. As used in this Agreement ("FlexSAFE Beneficiary") shall mean one or more FlexSAFE Beneficiaries depending on Depositor Enrollment(s), in accordance with Section 2.2.

2.2    FlexSAFE Enrollment(s). Depositor may enroll one or more beneficiaries under this Agreement. Depositor will execute and submit to DSI a FlexSAFE Beneficiary Enrollment document, referenced in this Agreement as Exhibit T, listing each beneficiary to be enrolled as a FlexSAFE Beneficiary under the Agreement. Upon DSI's acceptance of Exhibit T and any additional Exhibit T thereto, DSI will issue an enrollment letter and a copy of this Agreement to the FlexSAFE Beneficiary.

2.3    Other Third Parties. DSI shall have no obligation to any other third party except a FlexSAFE Beneficiary accepted by DSI. DSI and Depositor shall have the right to modify or cancel the Agreement without the consent of any third party.

F01v2

**CONFIDENTIAL    PH 00049**

**A 02626**

## ARTICLE 3 – CONFIDENTIALITY AND RECORD KEEPING

3.1    Confidentiality.  DSI shall maintain the Deposit Materials in a secure, environmentally safe, locked facility which is accessible only to authorized representatives of DSI.  DSI shall have the obligation to reasonably protect the confidentiality of the Deposit Materials.  Except as provided in this Agreement, DSI shall not disclose the content of this Agreement to any third party and shall not disclose, transfer, make available, or use the Deposit Materials.  If DSI receives a subpoena or any other order from a court or other judicial tribunal pertaining to the disclosure or release of the Deposit Materials, DSI will immediately notify Depositor unless prohibited by law.  It shall be the responsibility of Depositor to challenge any such order; however, DSI does not waive its rights to present its position with respect to any such order.  DSI will not be required to disobey any order from a court or other judicial tribunal.  (See Section 8.5 for notices of requested orders.)

3.2    Status Reports.  DSI will issue to Depositor and FlexSAFE Beneficiary a report profiling the account history at least semi-annually.  DSI may provide copies of the account history upon request.  Depositor will notify DSI if the account history is not to be provided to FlexSAFE Beneficiary.

3.3    Audit Rights.  During the term of this Agreement, Depositor shall have the right to inspect the written records of DSI pertaining to this Agreement.  Any inspection shall be held during normal business hours and following reasonable prior notice.

## ARTICLE 4 – GRANT OF RIGHTS TO DSI

4.1    Title to Media.  Depositor hereby transfers to DSI the title to the media upon which the proprietary technology and materials are written or stored.  However, this transfer does not include the ownership of the proprietary technology and materials contained on the media such as any copyright, trade secret, patent or other intellectual property rights.

4.2    Right to Make Copies.  DSI shall have the right to make copies of the Deposit Materials as reasonably necessary to perform this Agreement.  DSI shall copy all copyright, nondisclosure, and other proprietary notices and titles contained on the Deposit Materials onto any copies made by DSI.  With all Deposit Materials submitted to DSI, Depositor shall provide any and all instructions as may be necessary to duplicate the Deposit Materials including but not limited to the hardware and/or software needed.

4.3    Right to Transfer Upon Release.  Depositor hereby grants to DSI the right to transfer the Deposit Materials to FlexSAFE Beneficiary upon any release of the Deposit Materials for use by FlexSAFE Beneficiary in accordance with Section 5.4.  Except upon such a release or as otherwise provided in this Agreement, DSI shall not transfer the Deposit Materials.

## ARTICLE 5 – RELEASE OF DEPOSIT

5.1    Release of Deposit Upon Depositor's Instruction.  Upon receipt by DSI of written instruction(s) directly from Depositor, Depositor's trustee in bankruptcy, or a court of competent jurisdiction, DSI will release a copy of the Deposit Materials to the FlexSAFE Beneficiary

Page 4                                                                              F01v2

CONFIDENTIAL   PH 00050

A 02627

identified in the instruction(s). However, DSI is entitled to receive any fees due DSI before making the release. Any copying expense in excess of $300 will be chargeable to FlexSAFE Beneficiary. This Agreement will terminate upon the release of the Deposit Materials held by DSI.

5.2 Filing for Release of Deposit by FlexSAFE Beneficiary.

a.   Upon notice to DSI by FlexSAFE Beneficiary of the occurrence of a release condition as defined in Section 5.3, DSI shall provide Depositor with a copy of FlexSAFE Beneficiary's notice by commercial express mail. From the date DSI mails the notice requesting release of the Deposit Materials, Depositor shall have 15 business days to deliver to DSI contrary instructions ("Contrary Instructions").

Contrary Instructions shall mean the written representation by Depositor that a Release Condition has not occurred or has been cured. Upon receipt of Contrary Instructions, DSI shall send a copy of the Contrary Instructions to FlexSAFE Beneficiary by commercial express mail. Additionally, DSI shall notify both Depositor and FlexSAFE Beneficiary that there is a dispute to be resolved pursuant to Section 8.3. Subject to Section 6.3, DSI will continue to store the Deposit Materials without release pending (a) joint instructions from Depositor and FlexSAFE Beneficiary; (b) dispute resolution pursuant to Section 8.3; or (c) order of a court.

b.   If no Contrary Instructions are given to DSI, Depositor agrees that DSI shall deliver a copy of the Deposit Materials to the FlexSAFE Beneficiary who provides DSI with all of the following:

1.   Copy of the current License Agreement between Depositor and FlexSAFE Beneficiary;

2.   Written demand that a copy of the Deposit Materials be released and delivered to FlexSAFE Beneficiary;

3.   Written notice that the copy of the Deposit Materials being released to FlexSAFE Beneficiary only be used as permitted under the License Agreement;

4.   Specific delivery instructions along with any fees due DSI; and

5.   Written notice that the release of the copy of the Deposit Materials is pursuant to 11 United States Code Section 365(n) or other applicable federal or state bankruptcy, insolvency, reorganization or liquidation statute.

5.3 Release Conditions. As used in this Agreement, "Release Condition" shall mean the existence of any one or more of the following circumstances, uncorrected for more than 30 days:

a.   Entry of an order for relief under Title 11 of the United States Code;

b.   The making by Depositor of a general assignment for the benefit of creditors;

Page 5                                                              F01v2

CONFIDENTIAL   PH 00051

A 02628

c.    The appointment of a general receiver or trustee in bankruptcy of Depositor's business or property; or

d.    Action by Depositor under any state or federal insolvency or similar law for the purpose of its bankruptcy, reorganization, or liquidation.

5.4    <u>Right to Use Following Release</u>. Unless otherwise provided in the License Agreement; upon release of the Deposit Materials in accordance with this Article 5, FlexSAFE Beneficiary shall have the right to use the Deposit Materials for the sole purpose of continuing the benefits afforded to FlexSAFE Beneficiary by the License Agreement. FlexSAFE Beneficiary shall be obligated to maintain the confidentiality of the released Deposit Materials.

## ARTICLE 6 – TERM AND TERMINATION

6.1    <u>Term of Agreement</u>. The initial term of this Agreement is for a period of one year. Thereafter, this Agreement shall automatically renew from year-to-year unless (a) Depositor instructs DSI in writing that the Agreement is terminated; or (b) DSI instructs Depositor and FlexSAFE Beneficiary in writing that the Agreement is terminated for nonpayment in accordance with Section 6.3 or by resignation in accordance with Section 6.4. If the Deposit Materials are subject to another escrow agreement with DSI, DSI reserves the right, after the initial one year term, to adjust the anniversary date of this Agreement to match the then prevailing anniversary date of such other escrow arrangements.

6.2    <u>Term of FlexSAFE Enrollment</u>. Upon receipt by DSI of Depositor's executed Exhibit T, the FlexSAFE Beneficiary will be enrolled for an initial term of one year, unless this Agreement terminates earlier, causing the FlexSAFE Beneficiary enrollment to terminate. Subsequent enrollment terms may be adjusted to the anniversary date of this Agreement and shall automatically renew from year-to-year unless (a) Depositor instructs DSI in writing to terminate the FlexSAFE Beneficiary enrollment; (b) FlexSAFE Beneficiary instructs DSI in writing to terminate the FlexSAFE Beneficiary; or (c) the enrollment is terminated by DSI for nonpayment in accordance with Section 6.3.

6.3    <u>Termination for Nonpayment</u>. In the event of the nonpayment of fees owed to DSI, DSI shall provide written notice of delinquency to all parties to this Agreement. Unless Depositor has instructed DSI to terminate FlexSAFE Beneficiary pursuant to subsection 6.2(a), Depositor or FlexSAFE Beneficiary shall have the right to make the payment to DSI to cure the default. If the past due payment is not received in full by DSI within one month of the date of such notice, then DSI shall have the right to terminate this Agreement at any time thereafter by sending written notice of termination to all parties. DSI shall have no obligation to take any action under this Agreement so long as any payment due to DSI remains unpaid.

6.4    <u>Termination by Resignation</u>. DSI reserves the right to terminate this Agreement, for any reason, by providing Depositor with 60-days' written notice of its intent to terminate this Agreement. Within the 60-day period, the Depositor may provide DSI with written instructions authorizing DSI to forward the Deposit Materials to another escrow company and/or agent or other designated recipient. If DSI does not receive said written instructions within 60 days of the

Page 6                                                      F01v2

CONFIDENTIAL  PH 00052

A 02629

date of DSI's written termination notice, then DSI shall destroy, return or otherwise deliver the Deposit Materials in accordance with Section 6.5.

6.5    <u>Disposition of Deposit Materials Upon Termination.</u> Subject to the foregoing termination provisions, and upon termination of this Agreement, DSI shall destroy, return, or otherwise deliver the Deposit Materials in accordance with Depositor's instructions. If there are no instructions, DSI may, at its sole discretion, destroy the Deposit Materials or return them to Depositor. DSI shall have no obligation to destroy or return the Deposit Materials if the Deposit Materials are subject to another escrow agreement with DSI or have been released to the FlexSAFE Beneficiary in accordance with Section 5.3.

6.6    <u>Survival of Terms Following Termination.</u>  Upon termination of this Agreement, the following provisions of this Agreement shall survive:

a.    Depositor's Representations (Section 1.5);

b.    The obligations of confidentiality with respect to the Deposit Materials;

c.    The rights granted in the sections entitled Right to Transfer Upon Release (Section 4.3) and Right to Use Following Release (Section 5.4), if a release of the Deposit Materials has occurred prior to termination;

d.    The obligation to pay DSI any fees and expenses due;

e.    The provisions of Article 8; and

f.    Any provisions in this Agreement which specifically state they survive the termination of this Agreement.

## ARTICLE 7 -- DSI'S FEES

7.1    <u>Fee Schedule.</u>  DSI is entitled to be paid its standard fees and expenses applicable to the services provided.  DSI shall notify the party responsible for payment of DSI's fees at least 60 days prior to any increase in fees.  For any service not listed on DSI's standard fee schedule, DSI will provide a quote prior to rendering the service, if requested.

7.2    <u>Payment Terms.</u>  DSI shall not be required to perform any service unless the payment for such service and any outstanding balances owed to DSI are paid in full.  Fees are due upon receipt of a signed contract or receipt of the Deposit Materials whichever is earliest.

## ARTICLE 8 – LIABILITY AND DISPUTES

8.1    <u>Right to Rely on Instructions.</u>  DSI may act in reliance upon any instruction, instrument, or signature reasonably believed by DSI to be genuine.  DSI may assume that any employee of Depositor or FlexSAFE Beneficiary who gives any written notice, request, or instruction has the authority to do so.  DSI will not be required to inquire into the truth or evaluate the merit of any statement or representation contained in any notice or document.  DSI shall not be responsible for failure to act as a result of causes beyond the reasonable control of DSI.

Page 7                                                                    F01v2

**CONFIDENTIAL  PH 00053**

**A 02630**

8.2    Indemnification.  Depositor agrees to indemnify, defend and hold harmless DSI from any and all claims, actions, damages, arbitration fees and expenses, costs, attorney's fees and other liabilities ("Liabilities") incurred by DSI relating in any way to this escrow arrangement unless such Liabilities were caused solely by the negligence or willful misconduct of DSI.

8.3    Dispute Resolution.  Any dispute relating to or arising from this Agreement shall be resolved by arbitration under the Commercial Rules of the American Arbitration Association. Three arbitrators shall be selected.  The Depositor and FlexSAFE Beneficiary shall each select one arbitrator and the two chosen arbitrators shall select the third arbitrator, or failing agreement on the selection of the third arbitrator, the American Arbitration Association shall select the third arbitrator. However, if DSI is a party to the arbitration, DSI shall select the third arbitrator.  Unless otherwise agreed by Depositor and FlexSAFE Beneficiary, arbitration will take place in San Diego, California, U.S.A.  Any court having jurisdiction over the matter may enter judgment on the award of the arbitrator(s).  Service of a petition to confirm the arbitration award may be made by First Class mail or by commercial express mail, to the attorney for the party or, if unrepresented, to the party at the last known business address.

8.4    Controlling Law.  This Agreement is to be governed and construed in accordance with the laws of the State of California, without regard to its conflict of law provisions.

8.5    Notice of Requested Order.  If any party intends to obtain an order from the arbitrator or any court of competent jurisdiction which may direct DSI to take, or refrain from taking any action, that party shall:

    a.    Give DSI at least two business days' prior notice of the hearing;

    b.    Include in any such order that, as a precondition to DSI's obligation, DSI be paid in full for any past due fees and be paid for the reasonable value of the services to be rendered pursuant to such order; and

    c.    Ensure that DSI not be required to deliver the original (as opposed to a copy) of the Deposit Materials if DSI may need to retain the original in its possession to fulfill any of its other duties.

## ARTICLE 9 – GENERAL PROVISIONS

9.1    Entire Agreement.  This Agreement, which includes Exhibits described herein, embodies the entire understanding between the parties with respect to its subject matter and supersedes all previous communications, representations or understandings, either oral or written. DSI is not a party to the License Agreement between Depositor and FlexSAFE Beneficiary and has no knowledge of any of the terms or provisions of any such License Agreement.  DSI's only obligations to Depositor or FlexSAFE Beneficiary are as set forth in this Agreement.  No amendment or modification of this Agreement shall be valid or binding unless signed by both parties hereto, except Exhibit A need not be signed by either party.

9.2    Notices.    All notices, invoices, payments, deposits and other documents and communications shall be given to the parties at the addresses specified in Exhibit A.  It shall be

Page 8                                                        F01v2

**CONFIDENTIAL   PH 00054**

**A 02631**

the responsibility of the parties to notify each other as provided in this Section in the event of a change of address. The parties shall have the right to rely on the last known address of the other parties. Unless otherwise provided in this Agreement, all documents and communications may be delivered by First Class mail.

9.3    Severability.  In the event any provision of this Agreement is found to be invalid, voidable or unenforceable, the parties agree that unless it materially affects the entire intent and purpose of this Agreement, such invalidity, voidability or unenforceability shall affect neither the validity of this Agreement nor the remaining provisions herein, and the provision in question shall be deemed to be replaced with a valid and enforceable provision most closely reflecting the intent and purpose of the original provision.

9.4    Successors.  This Agreement shall be binding upon and shall inure to the benefit of the successors and assigns of the parties.  However, DSI shall have no obligation in performing this Agreement to recognize any successor or assign of Depositor unless DSI receives clear, authoritative and conclusive written evidence of the change of parties.

9.5    Regulations. Depositor is responsible for and warrants compliance with all applicable laws, rules and regulations, including but not limited to customs laws, import, export, and re-export laws and government regulations of any country from or to which the Deposit Materials may be delivered in accordance with the provisions of this Agreement.

<table>
<tr><td>_____</td><td>DSI Technology Escrow Services, Inc.</td></tr>
<tr><td>Depositor</td><td></td></tr>
<tr><td>By: _____</td><td>By: _____</td></tr>
<tr><td>Name:_____</td><td>Name:_____</td></tr>
<tr><td>Title:_____</td><td>Title:_____</td></tr>
<tr><td>Date:_____</td><td>Date:_____</td></tr>
</table>

F01v2

CONFIDENTIAL   PH 00055

A 02632

EXHIBIT A

## DESIGNATED CONTACT

Account Number _____

Notices, deposit material returns and
communications to Depositor should
be addressed to:

Invoices to Depositor should be
addressed to:

Company Name: _____
Address: _____
_____
_____
Designated Contact: _____
Telephone: _____
Facsimile: _____
E-Mail: _____

_____
_____
_____
_____
Contact: _____
_____
P.O.#, if required: _____

Requests from Depositor to change the designated contact should be given in writing by the
designated contact or an authorized employee.

Contracts, Deposit Materials and notices to
DSI should be addressed to:

Invoice inquiries and fee remittances
to DSI should be addressed to:

DSI Technology Escrow Services, Inc.
Contract Administration
9265 Sky Park Court, Suite 202
San Diego, CA 92123

DSI Technology Escrow Services, Inc.
PO Box 45156
San Francisco, CA 94145-0156

Telephone: (858) 499-1600
Facsimile: (858) 694-1919
E-Mail: ca@dsiescrow.com

(858) 499-1636
(858) 499-1637

Date: _____

Page 10

F01v2

**CONFIDENTIAL   PH 00056**

**A 02633**

**EXHIBIT B**

### DESCRIPTION OF DEPOSIT MATERIALS

Depositor Company Name _____

Account Number _____

Product Name _____ Version _____
*(Product Name will appear as Exhibit B Name on Account History report)*

**DEPOSIT MATERIAL DESCRIPTION:**

| Quantity | Media Type & Size | Label Description of Each Separate Item |
|---|---|---|

_____ Disk 3.5" or _____

_____ DAT tape _____ mm

_____ CD-ROM

_____ Data cartridge tape _____

_____ TK 70 or _____ tape

_____ Magnetic tape _____

_____ Documentation

_____ Other _____

**PRODUCT DESCRIPTION:**
Environment _____

**DEPOSIT MATERIAL INFORMATION:**
Is the media or are any of the files encrypted? Yes / No   If yes, please include any passwords and the decryption tools.
Encryption tool name _____ Version _____
Hardware required _____
Software required _____
Other required
information _____

I certify for Depositor that the above described     DSI has inspected and accepted the above
Deposit Materials have been transmitted to DSI:     materials *(any exceptions are noted above)*:

Signature _____     Signature _____
Print Name _____     Print Name _____
Date _____     Date Accepted _____
                                                       Exhibit B# _____

Send materials to: DSI, 9265 Sky Park Ct., Suite 202, San Diego, CA 92123   (858) 499-1600

Page 11                                                                    F01v2

**CONFIDENTIAL   PH 00057**

**A 02634**

EXHIBIT T

### FLEXSAFE BENEFICIARY ENROLLMENT

Account Number _____

Pursuant to the FlexSAFE Escrow Agreement ("Agreement"), Depositor hereby enrolls the following as a FlexSAFE Beneficiary:

Notices and communications to FlexSAFE          Invoices to FlexSAFE Beneficiary should be
Beneficiary should be addressed to:             addressed to:

Company Name:_____          _____
Address:_____          _____
          _____          _____
          _____          _____
Designated Contact:_____          Contact: _____
Telephone:_____
Facsimile:_____          P.O.#, if required:_____
E-Mail: _____


_____          DSI Technology Escrow Services, Inc.
Depositor

By: _____          By: _____

Name:_____          Name:_____

Title:_____          Title:_____

Date:_____          Date:_____


Page 12                                                         _____ F01v2

**CONFIDENTIAL   PH 00058**

**A 02635**

CONFIDENTIAL

APPENDIX E    HARDWARE PLATFORM

The Hardware Platform is attached hereto and incorporated herein by reference.

WorldCom: _____ Webley: _____    APPENDIX E – 1

CONFIDENTIAL   PH 00059

A 02636

# Hardware Equipment
# Required By WorldCom



Webley Systems, Inc.
570 Lake Cook Road
Deerfield, Illinois

August 31, 2001

CONFIDENTIAL   PH 00060

A 02637

## Hardware Equipment

The following two lists (Non-Redundant and Redundant) specify the hardware and ancillary software required to operate the Webley Media Switching Software Version 2.1 at WorldCom. Webley uses the term "platform" to define the hardware listed in the document, as well as our software installed on this hardware.

Webley operates under the following two assumptions:
- A maximum of 10,000 active users will be allocated to this platform, with a limit of no more than 384 simultaneous users.
- Storage capacity is based on a typical Webley user profile. WorldCom's usage patterns may require more storage per customer. Extra storage may be connected to either the Administrative or Database servers via a low-cost unit such as Dell RAID or a premium unit such as Adjile RAID. This extra storage is not included as part of these lists.

Please note that the following items, products or services are <u>not</u> included as part of these lists:
- Platform assembly costs.
- External networking or telecom gear required to connect to the platform.
- Webley software installation costs.
- Hardware and software required to monitor the platform.
- Web load equalizers.
- Any third-party software (Speech license, Database).
- SIP proxy.

Please also note that the prices Webley is including on these lists of equipment have been negotiated with our suppliers and are valid until Friday August 31st, 2001.

WorldCom will be the customer-on-record for all required equipment, and all warranty or support issues regarding this equipment will be directed to the appropriate supplier, not to Webley.

Although Webley believes the following equipment lists to be representative of a MSP installation, the final equipment lists and the underlying assumptions are subject to change during negotiations of the final contract between WorldCom and Webley.

---

Confidential & Proprietary
Webley Systems, Inc.

**CONFIDENTIAL   PH 00061**

**A 02638**

*Hardware Equipment*                                                      3

**I List of equipment required (no redundancy)**

| # required | Equipment | Unit price | Taxes and Freight | Total Price |
|---|---|---|---|---|
| 4 | Media Server | $3,600 | $331 | $15,725 |
| | | | | |
| | | | | |
| 4 | NMS AG4000 card | $11,197 | $1,203 | $49,599 |
| 8 | NMS TX3210 card | $2,797 | $334 | $25,045 |
| | | | | |
| 1 | Speech Server | $3,922 | $342 | $4,264 |
| | | | | |
| | | | | |
| 2 | Administrative servers | $6,232 | $480 | $13,423 |
| | | | | |
| | | | | |
| | | | | |
| 1 | Database server | $6,327 | $491 | $6,818 |
| | | | | |
| | | | | |
| Total | | | | $114,875 |

Confidential & Proprietary
Webley Systems, Inc.

**CONFIDENTIAL   PH 00062**

**A 02639**

*Hardware Equipment*                                                                                       4

II <u>List of equipment required (with redundancy)</u>

| # required | Equipment | Unit price | Taxes and Freight | Total Price |
|---|---|---|---|---|
| 5 | Media Server | $3,600 | $331 | $19,656 |
| | | | | |
| | | | | |
| 5 | NMS AG4000 card | $11,197 | $1,203 | $61,999 |
| 10 | NMS TX3210 card | $2,797 | $334 | $31,307 |
| | | | | |
| 2 | Speech Server | $3,922 | $342 | $8,529 |
| | | | | |
| 2 | Administrative servers | $6,232 | $480 | $13,423 |
| | | | | |
| | | | | |
| 2 | Database server | $6,327 | $491 | $13,636 |
| | | | | |
| | | | | |
| Total | | | | $148,550 |

Confidential & Proprietary
Webley Systems, Inc.

*RcM*

**CONFIDENTIAL   PH 00063**

**A 02640**